IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | CHAPTER 11 CASES |
| | ) | |
| DIVERSE ENERGY SYSTEMS, LLC | ) | CASE NO. 15-34736 |
| | ) | |
| SCRIBNER INDUSTRIES, INC. | ) | CASE NO. 15-34737 |
| | ) | |
| DIVERSE ENERGY SYSTEMS, LLC | ) | CASE NO. 15-34738 |
| d/b/a LEAN TECHNOLOGIES, LLC | ) | |
| | ) | |
| ROULY, INC. | ) | CASE NO. 15-34739 |
| | ) | |
| Debtors. | ) | **Jointly Administered Under** |
| | ) | **Case No. 15-34736-H5-11** |
| | ) | |

**ADDITIONAL ATTACHMENT TO THIRD SUPPLEMENT TO DEBTORS'
MOTION TO ESTABLISH BID PROCEDURES AND TO SELL CERTAIN
ASSETS OF THE ESTATE FREE AND CLEAR OF LIENS, CLAIMS,
ENCUMBRANCES AND OTHER INTERESTS PURSUANT TO 11 U.S.C §
363 AND TO ASSUME AND ASSIGN EXECUTORY CONTRACTS AND
LEASES AND REQUEST FOR EMERGENCY HEARING ON BID
PROCEDURES (DKT. NO. 178), AS SUPPLEMENTED AND/OR
AMENDED BY DKT. NOS. 189 AND 285, AND AS MAY BE FURTHER
<u>AMENDED OR SUPPLEMENTED</u>**

**TO THE HONORABLE JUDGE OF SAID COURT:**

PLEASE TAKE NOTICE that attached hereto as **<u>Exhibit A</u>** are the schedules to the latest

draft of the proposed Asset Purchase Agreement (the "**APA**") by and between Debtors and

Cimarron Acquisition Co. ("**Cimarron**") which the Debtors may request that the Court approve at a

hearing on the Sale Motion scheduled for Tuesday, January 19, 2016, if Cimarron is the

successful bidder.

[Remainder of page intentionally left blank.]

Respectfully submitted this 15th day of January, 2016.

Respectfully submitted,

/s/ J. Robert Forshey
J. Robert Forshey
State Bar No. 07264200
Clarke V. Rogers
State Bar No. 24052901
FORSHEY & PROSTOK, L.L.P.
777 Main Street, Suite 1290
Fort Worth, Texas 76102
Phone: (817) 877-8855
Fax: (817) 877-4151
bforshey@forsheyprostok.com
crogers@forsheyprostok.com

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been electronically filed in the case with the Clerk of the United States Bankruptcy Court by using the CM/ECF system, a copy was served on the parties who receive notice via the Court's ECF notification system, and the foregoing document was served via email on the parties listed below on this the 15th day of January, 2016.

Ellen Maresh Hickman
**Office of the U.S. Trustee**
ellen.hickman@usdoj.gov

Thomas G. Wallrich / Joel Nesset
Bryan Patrick Vezey
Cozen O'Connor
twallrich@cozen.com
jnesset@cozen.com
bvezey@cozen.com
Attorneys for **Alerus Financial, N.A.**

Joseph G. Epstein / Sean B. Davis
Winstead PC
jepstein@winstead.com
sbdavis@winstead.com
Attorneys for **Fountain Leasing 2013, LP**

Jim Rea / Marc W. Taubenfeld
McGuire, Craddock & Strother, PC
jrea@mcslaw.com
mtaubenfeld@mcslaw.com
Attorneys for **Grand Bank of Texas**

Michael D. Warner
Cole Schotz P.C.
mwarner@coleschotz.com
Attorneys for **Nations Fund I, LLC**

Michael W. Bishop
Gray Reed & McGraw, P.C.
mbishop@grayreed.com
Attorneys for **ITS Engineered Systems, Inc.**

2

H. Miles Cohn
Crain, Caton & James, PC
mcohn@craincaton.com
Attorney for the **Official Committee of Unsecured Creditors of ITS Engineered Systems, Inc.**

Cary M. Grossman
Shoreline Capital Advisors, Inc.
cgrossman@shorelinecapitaladvisors.com
**CRO for ITS Engineered Systems, Inc.**

John P. Boylan, CPA
EJC Ventures, LP
jboylan@ejc-ventures.com
**CRO for Debtors**

Matthew D Cavenaugh
Jackson Walker LLP
mcavenaugh@jw.com
Attorneys for **Howard Operating – HEP**

James Scott Douglass
Attorney at Law
jsd@aol.com
Attorney for **James Scott Douglas**

Eric Gould
O'Connor Craig Gould Evans
egoac99@gmail.com
Attorneys for **Icon Bank of Texas, N.A.**

Thomas H Grace
Vorys, Sater, Seymour and Pease LLP
thgrace@vorys.com
Attorneys for **National Oilwell Varco**

Tara L Grundemeier
Linebarger Goggan Blair
houston_bankruptcy@publicans.com
Attorneys for **Cypress Fairbanks ISD and Harris County**

Dax D Voss
Field Manning et al.
dvoss@lubbocklawfirm.com
Attorneys for **General Steel Warehouse, Inc.**

Patricia Williams Prewitt
Law Office of Patricia Williams Prewitt
pwp@pattiprewittlaw.com
Attorneys for **El Paso, LLC**

Richard M Simses
Cotten Schmidt & Abbott, L.L.P.
rsimses@csa-lawfirm.com
Attorneys for **FMC Technologies Measurement Solutions, Inc.**

Courtney Hull
Office of the Attorney General
bk-chull@texasattorneygeneral.gov
Attorneys for **Texas Comptroller of Public Accounts**

Weldon L. Moore, III
Sussman & Moore, LLP
wmoore@csmlaw.net
Attorneys for **Dominion Transmission, Inc.**

Russell R. Johnson III / John M. Craig
Law Firm of Russell R. Johnson III, PLC
russj4478@aol.com
Attorneys for **Dominion Transmission, Inc.**

James Arthur Collura
Coats Rose
jcollura@coatsrose.com
Attorneys for **Mustang Machinery
Company Ltd. dba Mustang Cat**

John F. Higgins, IV
Porter Hedges LLP
jhiggins@porterhedges.com
Attorneys for **Energy Transfer Partners, LP**

Michael S. Holmes
Michael S. Holmes, PC
mshpclaw@gmail.com
Attorneys for **Charles G. Shook**

Mary Elizabeth Kindelt / Gary M. McDonald
McDonald, McCann, Metcalf, and Carwile
mkindelt@mmmsk.com
gmcdonald@mmmsk.com
Attorneys for **Industrial Piping Specialists
Inc.**

James F. Kovach
McElvaney & Kovach, LLP
jim@kovachlaw.net
Attorneys for **Flo-Tite**, **New Era Maxtek,
Inc.**

George A. Kurisky, Jr.
Johnson DeLuca Kurisky & Gould, PC
gkurisky@jdkklaw.com
Attorneys for **Enterprise FM Trust**

Daniel J. Lowenberg
Fleming & Lowenberg
dlowenberg@mountainlawgroup.com
Attorneys for **Brandon Plumb**

James Matthew Schober
Schober & Schober, PC
jim@schoberlegal.com
Attorneys for **Coyote Capital Management,
LLC**

Nicholas Zugaro / Eric M. Van Horn
Amber M. chambers
McCathern, PLLC
nzugaro@mccathernlaw.com
ericvanhorn@mccathernlaw.com
achambers@mccathernlaw.com
Attorneys for **Spunky Flat Land Company**,
**FWT Leasing Company**, **Charles G. Shook**,
and **Client Growth Specialists, Inc.**

Spencer D. Solomon
Nathan Sommers Jacobs PC
ssolomon@nathansommers.com
Attorneys for **Twin Stars Compression,
LLC**

Dustin L. Perry
Steven W. Soule
Hall, Estill, Hardwick, et al.
dperry@hallestill.com
ssoule@hallestill.com
Attorneys for **J.W. Williams, Inc.**

Patrick L. Hughes
Karl D. Burrer
Haynes and Boone, LLP
patrick.hughes@haynesboone.com
karl.burrer@haynesboone.com
Attorneys for **Chiron Financial Group, Inc. and SSG Advisors, LLC**

Floyd R. Hartley, Jr.
Allred Wilcox & Hartley PLLC
frhartley@awh-pllc.com
Attorneys for **Lendteq, LLC**

Kate H. Easterling
Joseph E. Bain
Edison McDowell & Hetherington LLP
kate.easterling@emhllp.com
joe.bain@emhllp.com
Attorneys for **Lendteq, LLC**

/s/ J. Robert Forshey
J. Robert Forshey

L:\BFORSHEY\Diverse Energy Systems, LLC #5759\Pleadings (Diverse BK Case) 15-34736 (TXSB)\Additional Attachments to Third Supplement to Sale Motion (1.15.16).docx

# EXHIBIT "A"

**SCHEDULES**

**TO**

**ASSET PURCHASE AGREEMENT**

**BY AND AMONG**

**DIVERSE ENERGY SYSTEMS, LLC,**

**DIVERSE ENERGY SYSTEMS, LLC, D/B/A LEAN TECHNOLOGIES, LLC,**

**SCRIBNER INDUSTRIES, INC.,**

**ROULY, INC.,**

**ITS ENGINEERED SYSTEMS, INC.**

**AND**

**CIMARRON ACQUISITION CO.**

**EFFECTIVE AS OF JANUARY [●], 2016**

These Schedules are dated as of January [•], 2016 and are made and given in connection with the Asset Purchase Agreement (the "<u>Agreement</u>") made and entered into as of date hereof, by and among Diverse Energy Systems, LLC , a Texas limited liability company ("<u>Diverse Texas</u>"), Diverse Energy Systems, LLC, d/b/a Lean Technologies, LLC, a North Dakota limited liability company ("<u>Diverse</u>"), Scribner Industries, Inc., a Texas corporation ("<u>Scribner</u>"), Rouly, Inc., a New Mexico corporation ("<u>Rouly</u>"), ITS Engineered Systems, Inc., a Delaware corporation ("<u>ITS</u>"), and Cimarron Acquisition Co., a Delaware corporation ("<u>Purchaser</u>"). Diverse Texas, Diverse, Scribner, Rouly, and ITS are each referred to herein as a "<u>Seller</u>," and collectively as "<u>Sellers</u>."

**Schedule 1.2(a)**
**Diverse Equipment**

1.  See attached.

2.  Schedule 1.2(a) to include all equipment purchased from or financed by Ally.

3.  Schedule 1.2(a) to exclude all equipment purchased from or financed by Titan Equipment.

1.2(a) - Diverse Equipment - 10.31.15

| FA Type | | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Equipment | Wika 233.54 indust.l press. gauge, 600 | INV PNI  GFT0001883 3 Challenger Industries | | Grafton North Dakota | 1000 | 1/28/2015 |
| Diverse | Equipment | Wika 233.54 indust.l press. gauge, 1000 | | | Grafton North Dakota | 1000 | 1/13/2015 |
| Diverse | Equipment | Hose & Accessories | | | | | 7/16/2015 |
| Diverse | Equipment | Truck tools and supplies for BHT-9. | Credit Card 1/27/15 | | Berthold | 1100 | 1/27/2015 |
| Diverse | Equipment | Helmet and Sandblast safety Eq | Cardmember Services | | | | 5/7/2015 |
| Diverse | Equipment | Tools for berthold service trucks | | | | | 6/30/2015 |
| Diverse | Equipment | Threading machine threader | INV PNI  GFT0001885 1 Chad Johnson | | Grafton North Dakota | 1000 | 2/13/2015 |
| Diverse | Equipment | Gas Flow Monitor/Regulator | | | | | 7/13/2015 |
| Diverse | Equipment | Field Service Oil Bins | Odessa Job FSRVC00001 | | | | 7/31/2015 |
| Diverse | Equipment | 2901 VOICE BUNDLE FL-CME-SRST | INV PNI  HOU0001385 3 | | Grafton North Dakota | 1000 | 2/17/2015 |
| Diverse | Equipment | INV JOL  BLDGGFT019 | | | | | 1/31/2015 |
| Diverse | Equipment | 5 TON OVERHEAD BRIDGE CRANE | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOILER SYSTEM UPGRADE | WEIL-MCLAIN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | COLD SAW | HABERLE | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | CROSSOVER WELD | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | CROSSOVER WELD/POWER DRIVE SYSTEM | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | DRILL PRESS | WILTON | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | DRILL PRESS, RADIAL ARM | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | ELECTRICAL/LIGHTING UPGRADE | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | KNEE MILL, VERTICAL | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LATHE, CNC W/ BAR LOADER | TRAUB | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LATHE, CNC W/ BAR LOADER | TRAUB | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MILLING MACHINE, CNC | LEBLOND MAKINO | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | OFFICE A/C | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | OXY-ACETYLENE TORCH  & FLAMETABLE | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | POWER ROLL/CRADLE SYSTEM | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | POWER ROLL/CRADLE SYSTEM | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | STEAM COIL FIXTURE | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, FLAME CUTTING | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELDER | BUG | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELDER/GENERATOR | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | GANG DRILL PRESS, 4-STATION | SOLBERGA | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | HYDROBAR FEEDER | LNS HYDROBAR | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LATHE, CNC | TRAUB | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LATHE, TURRET, NC | EMPIRE | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MILLING MACHINE, VERTICAL, NC | MONARCH CORTLAND | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MILLING MACHINE, VERTICAL, NC | MONARCH CORTLAND | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, GRANITE, 6'X4' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BANDSAW, VERTICAL, HYDRAULIC | MARVEL | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | KNEE MILL, VERTICAL | BRIDGEPORT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BANDSAW, HORIZONTAL, HYDRAULIC | WF WELLS | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOOM CRANE, 1 TON | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | DRILL PRESS | DELTA/ROCKWELL | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FORKLIFT TRUCK, LPG | CATERPILLAR | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FORKLIFT TRUCK, LPG | YALE | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FORKLIFT TRUCK, LPG | CLARK | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FORKLIFT, LPG | CLARK | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | IRONWORKER W/ DIES | MUBEA | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PRESSURE WASHER | ALKOTA | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SCALE, PLATFORM | TOLEDO | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | VERTICAL MACHINING CENTER, CNC | FADAL | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (5) OXY-ACETYLENE TORCH SETS | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (5) OXY-ACETYLENE TORCH SETS | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (5) OXY-ACETYLENE TORCH SETS | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (5) OXY-ACETYLENE TORCH SETS | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (5) OXY-ACETYLENE TORCH SETS | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR COMPRESSOR, 10-HP | PACEMAKER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BANDSAW, HORIZONTAL | AMADA | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FORKLIFT TRUCK, LPG | HYSTER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FUME EXTRACTOR | AERCOLOGY | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | GENERATOR, DIESEL, STANDBY | ONAN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | GRINDER, PEDESTAL | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | GRINDER, TOOL AND CUTTER | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | KNEE MILL, VERTICAL | SHARP | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LATHE, GAP BED ENGINE | TAKISAWA | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LATHE, GAP BED ENGINE | SUMMIT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER/GENERATOR | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PLASMA CUTTER | THERMAL DYNAMICS | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | ROD BENDER, UNIVERSAL | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SANDBLAST POT, 1000 LB | RUEMELIN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SHEAR, CNC | WYSONG | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | STICK WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | VACUUM, PORTABLE | NORTECH | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELD MANIPULATOR | RANSOME | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (2) 10-TON  OVERHEAD BRIDGE CRANES | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | 1 TON OVERHEAD BRIDGE CRANE | CM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | 1 TON OVERHEAD BRIDGE CRANE | CM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | ANGLE AND PRETILE ROLLER | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BEVELER | UNITEC | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOOM CRANE, 2 TON (HOIST ONLY) | P & H | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FORKLIFT TRUCK,  LPG (USED) | KOMATSU | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MAGNETIC DRILL | HOUGEN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MAGNETIC DRILL | HOUGEN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER  (USED) | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PLASMA CUTTER | THERMAL DYNAMICS | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PRESS BRAKE, CNC, 400 TON | ACCURPRESS | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SANDER, FLAT FACE | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | VERTICAL PRESS | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | XMT304 WELDING MACHINE WITH WIRE FEED | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | 5-TON OVERHEAD BRIDGE CRANE (RELOCATED TO FAB BLDG) | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR COMPRESSOR & AIR DRYER | ATLAS COPCO / ARROW | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOOM CRANE, 1 TON (SELF SUPPORTED) | ABELL-HOWE | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOOM CRANE, 1/2 TON | COFFING | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOOM CRANE, 2 TON | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOTTOM CAN FIXTURE | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BRUSH HOG, PTO | WOOD | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PUNCH PRESS, 150 TON, BIG BLUE | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | VERTICAL ROLL TABLE | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELD MANIPULATOR | | | Grafton North Dakota | 1000 | 1/31/2012 |

1.2(a) - Diverse Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Equipment | (2) LARGE SKIDS | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (3) LARGE SKIDS | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (4) TABLES, FIXTURING, 12' X 6' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (6) PAINT CARTS | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR COMPRESSOR, 5-HP, TWO STAGE | CAST AIR | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOTTLE RACK | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LARGE SKID | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | LINCOLN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | OIL STORAGE STATION | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PARTS TUMBLER | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PLASMA CUTTER | THERMAL DYNAMICS | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PLATE RACK, DOUBLE SIDED | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PLATE RACK, SOUTH WALL | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SCAFOLDING SET | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SKID CART | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SPREADER BAR, 13' | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SPREADER BAR, SHEET, 30' | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SPREADER BAR/PLATE CLAMPS, 4 -WAY | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE WELDING, 7'X4' | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, SHEET FEED | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, WELDING, 2'X4' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, WELDING, 5'X5' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, WELDING, 7'X4' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, WELDING, 8'X3 1/2' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, WELDING, 9'X2 1/2' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELD  POSITIONER | WELDMORE | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELD MANIPULATOR, LATHE STYLE | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MILLING MACHINE | VULCAN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR/FUME FILTER SYSTEM #1 | DONALDSON/TORIT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR/FUME FILTER SYSTEM #2 | DONALDSON/TORIT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR/FUME FILTER SYSTEM #3 | DONALDSON/TORIT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR/FUME FILTER SYSTEM #4 | DONALDSON/TORIT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR/FUME FILTER SYSTEM #5 | DONALDSON/TORIT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FUME EXTRACTOR | LINCOLN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FUME EXTRACTOR | LINCOLN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | POWER TOWER, 480V | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, GRANITE, 12'X6' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELD PLUS BARREL ROLLER SYSTEM | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TUBE ROLLERS  POWER TANK ROLL/END SUPPORT | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | EXHAUST FAN (FOR PAINT BOOTH) | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LAWN MOWER, RIDING | AGCO | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER (LEASING COMP) | LINCOLN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER (LEASING COMP) | LINCOLN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MILLERMATIC 350P WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PAINT SPRAYER | EXTREME | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TUBE AND PIPE NOTCHER | RMD | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WIRE FEEDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PAINT BOOTH | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PLATE ROLL, HORIZONTAL, CNC (LEASING COMP) | DURMAZLAR | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | XP70 Paint Sprayer | | | Grafton North Dakota | 1000 | 2/2/2012 |
| Diverse | Equipment | Hyster Forklift | | | Grafton North Dakota | 1000 | 2/24/2012 |
| Diverse | Equipment | Shop made Paint Carts | | | Grafton North Dakota | 1000 | 3/1/2012 |
| Diverse | Equipment | Vertical Castair Compressor | | | Grafton North Dakota | 1000 | 3/1/2012 |
| Diverse | Equipment | Welder Cooling Unit | Praxair | | Grafton North Dakota | 1000 | 3/9/2012 |
| Diverse | Equipment | Welder Cooling Unit | Praxair | | Grafton North Dakota | 1000 | 3/9/2012 |
| Diverse | Equipment | GPS Units for Trailers | GPS North America | | Grafton North Dakota | 1000 | 4/6/2012 |
| Diverse | Equipment | Atlas Air Compressor Paint Shop | Atlas Copco | | Grafton North Dakota | 1000 | 4/11/2012 |
| Diverse | Equipment | 2 - Floor Sweepers | Brenco Corporation | | Grafton North Dakota | 1000 | 4/23/2012 |
| Diverse | Equipment | Used Ingersol Rand Compressor | | | Grafton North Dakota | 1000 | 4/27/2012 |
| Diverse | Equipment | Temp Sandblast Bldg + Door | TEK Supply | | Grafton North Dakota | 1000 | 5/1/2012 |
| Diverse | Equipment | 10 Ton overhead Crane | Conway Freight | | Grafton North Dakota | 1000 | 5/17/2012 |
| Diverse | Equipment | Temp Sandblast Bldg + Door | TEK Supply | | Grafton North Dakota | 1000 | 5/23/2012 |
| Diverse | Equipment | 2  - Wire Feeders SN#MC090439U&MC090444U | Praxair Distribution Inc. | 42888450 & 42888451 | Grafton North Dakota | 1000 | 5/24/2012 |
| Diverse | Equipment | XMT 304 WELDER & WIRE FEEDER SN#MC101706A | Praxair Distribution Inc. | 42888450 & 42888451 | Grafton North Dakota | 1000 | 5/24/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 5/29/2012 |
| Diverse | Equipment | 10 Ton overhead Crane | Cranes Conveyors & Storage Systems | | Grafton North Dakota | 1000 | 5/30/2012 |
| Diverse | Equipment | 115 CC Paint Sprayer Nozel | Engineered Distribution Specialties | | Grafton North Dakota | 1000 | 5/30/2012 |
| Diverse | Equipment | 58 CC Paint Sprayer Nozel | Engineered Distribution Specialties | | Grafton North Dakota | 1000 | 5/30/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 5/30/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 5/30/2012 |
| Diverse | Equipment | Temp Sandblast Bldg + Door | | | Grafton North Dakota | 1000 | 5/31/2012 |
| Diverse | Equipment | APV   467 | Choice Financial | | Grafton North Dakota | 1000 | 6/6/2012 |
| Diverse | Equipment | Paint Carts | Choice Financial | | Grafton North Dakota | 1000 | 6/6/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 6/6/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 6/6/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 6/6/2012 |
| Diverse | Equipment | 2012 Bobcat S750 Skid Steer w/ accessories | Bobcat of Grand Forks | | Grafton North Dakota | 1000 | 6/11/2012 |
| Diverse | Equipment | 2012 Bobcat S750 Skid Steer w/ accessories | Bobcat of Grand Forks | | Grafton North Dakota | 1000 | 6/11/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 6/12/2012 |
| Diverse | Equipment | APV   583 | Cutting Systems, Inc | | Grafton North Dakota | 1000 | 6/14/2012 |
| Diverse | Equipment | APV   755 | Elan Credit Cards | | Grafton North Dakota | 1000 | 6/15/2012 |
| Diverse | Equipment | Pressure Booster for Plasma Table | Midwest Pressure Systems, Inc. | | Grafton North Dakota | 1000 | 6/20/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 6/21/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 6/26/2012 |
| Diverse | Equipment | Gravel for Sandblast Tent | Jim Thompson Trucking | | Grafton North Dakota | 1000 | 6/27/2012 |
| Diverse | Equipment | Plasma Table Installation | Kieley Electric Co. | | Grafton North Dakota | 1000 | 6/29/2012 |
| Diverse | Equipment | Freight Plasma Table | Cutting Systems, Inc | | Grafton North Dakota | 1000 | 7/1/2012 |
| Diverse | Equipment | APV   1202 | James Norman | | Grafton North Dakota | 1000 | 7/6/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 7/6/2012 |
| Diverse | Equipment | Sand Blast Building | Pastorek Constructon | | Grafton North Dakota | 1000 | 7/13/2012 |
| Diverse | Equipment | APV   932 | Elan Credit Cards | | Grafton North Dakota | 1000 | 7/15/2012 |
| Diverse | Equipment | Mobile Home - Berthold | Alta Cima Corp | | Berthold Berthold | 1100 | 7/16/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 7/16/2012 |

1.2(a) - Diverse Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 7/17/2012 |
| Diverse | Equipment | Sales tax refund on various capitalized invoices | | | Grafton North Dakota | 1000 | 7/19/2012 |
| Diverse | Equipment | APV   1195 | James Norman | | Grafton North Dakota | 1000 | 7/20/2012 |
| Diverse | Equipment | Lifting Device for Plasma Tabl | Miller Airworks | | Grafton North Dakota | 1000 | 7/23/2012 |
| Diverse | Equipment | Lifting Fixture for Plasma Table | Anver Corporation | | Grafton North Dakota | 1000 | 7/23/2012 |
| Diverse | Equipment | Set up Mobile Home Berthold | Sharp Mobil Home Moving LLC | | Berthold Berthold | 1100 | 7/24/2012 |
| Diverse | Equipment | Paint Sprayer | Craig Adamsen | | Grafton North Dakota | 1000 | 7/26/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 7/26/2012 |
| Diverse | Equipment | Breathable Air System | Miller Airworks | | Grafton North Dakota | 1000 | 7/30/2012 |
| Diverse | Equipment | Parts and Labor to install Air | Miller Airworks | | Grafton North Dakota | 1000 | 7/30/2012 |
| Diverse | Equipment | 2012 Bobcat S750 Skid Steer w/ accessories | Bobcat of Grand Forks | | Grafton North Dakota | 1000 | 7/31/2012 |
| Diverse | Equipment | 2012 Bobcat S750 Skid Steer w/ accessories | Bobcat of Grand Forks | | Grafton North Dakota | 1000 | 7/31/2012 |
| Diverse | Equipment | APV   1056 | James Norman | | Grafton North Dakota | 1000 | 7/31/2012 |
| Diverse | Equipment | Cat Forklift GT40 | FM Forklift | | Grafton North Dakota | 1000 | 7/31/2012 |
| Diverse | Equipment | 2- XMT350 Welders w/ feeders | Praxair Distribution, Inc | | Grafton North Dakota | 1000 | 8/1/2012 |
| Diverse | Equipment | APV   1487 | Cutting Systems, Inc | | Grafton North Dakota | 1000 | 8/1/2012 |
| Diverse | Equipment | FRGT/Lifting Fix/Plasma Table | YRC Freight | | Grafton North Dakota | 1000 | 8/1/2012 |
| Diverse | Equipment | INV PNI  GFT00002773 | Elan Credit Cards | | Grafton North Dakota | 1000 | 8/1/2012 |
| Diverse | Equipment | INV PNI  GFT00002774 | Elan Credit Cards | | Grafton North Dakota | 1000 | 8/1/2012 |
| Diverse | Equipment | INV PNI  GFT00003812 | Simonson Lumber | | Grafton North Dakota | 1000 | 8/1/2012 |
| Diverse | Equipment | INV PNI  GFT00002241 | Elan Credit Cards | | Grafton North Dakota | 1000 | 8/3/2012 |
| Diverse | Equipment | APV   1368 | Letter Perfect Sign Co | | Grafton North Dakota | 1000 | 8/6/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 8/10/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 8/14/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 8/14/2012 |
| Diverse | Equipment | APV   1462 | Elan Credit Cards | | Grafton North Dakota | 1000 | 8/15/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 8/16/2012 |
| Diverse | Equipment | Mobile Home - Berthold | Alta Cima Corp | | Berthold Berthold | 1100 | 8/20/2012 |
| Diverse | Equipment | Two Welding Guns | Praxair Distribution, Inc. | | Grafton North Dakota | 1000 | 8/23/2012 |
| Diverse | Equipment | INV PNI  GFT0000335 1 | Superior Crane Corp | | Grafton North Dakota | 1000 | 8/29/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 8/29/2012 |
| Diverse | Equipment | GFT0000248  1 | Kieley Electric Co | | Grafton North Dakota | 1000 | 8/31/2012 |
| Diverse | Equipment | APV   1904 | Elan Credit Cards | | Grafton North Dakota | 1000 | 9/15/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 9/19/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 9/19/2012 |
| Diverse | Equipment | INV PNI  GFT0000458 1 | Bobcat of Grand Forks | | Grafton North Dakota | 1000 | 9/23/2012 |
| Diverse | Equipment | AP Dist | Sharp Mobil Home Moving LLC | | Grafton North Dakota | 1000 | 9/27/2012 |
| Diverse | Equipment | Forklift | Titan Machinery Finance | | Grafton North Dakota | 1000 | 9/27/2012 |
| Diverse | Equipment | Forklift | Titan Machinery Finance | | Grafton North Dakota | 1000 | 9/27/2012 |
| Diverse | Equipment | APV   2189 | James Norman | | Grafton North Dakota | 1000 | 10/1/2012 |
| Diverse | Equipment | INV PNI  GFT0000523 1 | Wilson Tool | | Grafton North Dakota | 1000 | 10/1/2012 |
| Diverse | Equipment | INV PNI  GFT0000560 1 | Inland Technology Inc. | | Grafton North Dakota | 1000 | 10/1/2012 |
| Diverse | Equipment | APV   2064 | Acme Electric | | Grafton North Dakota | 1000 | 10/3/2012 |
| Diverse | Equipment | APV   2068 | Acme Electric | | Grafton North Dakota | 1000 | 10/3/2012 |
| Diverse | Equipment | Cat Forklift M-GP30 | FM Forklift | | Grafton North Dakota | 1000 | 10/3/2012 |
| Diverse | Equipment | INV PNI  GFT0000464 1 | Unit Liner | | Grafton North Dakota | 1000 | 10/4/2012 |
| Diverse | Equipment | GFT0000515  2 | Acme Electric | | Grafton North Dakota | 1000 | 10/5/2012 |
| Diverse | Equipment | APV   2123 | Acme Electric | | Grafton North Dakota | 1000 | 10/9/2012 |
| Diverse | Equipment | APV   2223 | Acme Electric | | Grafton North Dakota | 1000 | 10/9/2012 |
| Diverse | Equipment | APV   2309 | Elan Credit Cards | | Grafton North Dakota | 1000 | 10/15/2012 |
| Diverse | Equipment | Crane Overhaul | J&B Equipment Company, Inc. | | Grafton North Dakota | 1000 | 10/15/2012 |
| Diverse | Equipment | INV PNI  GFT0000551 1 | Border States Electric Supply | | Grafton North Dakota | 1000 | 10/19/2012 |
| Diverse | Equipment | INV PNI  GFT0000600 1 | Auto Value Grafton | | Grafton North Dakota | 1000 | 10/19/2012 |
| Diverse | Equipment | APV2398 | Dakota Machine Tool | | Grafton North Dakota | 1000 | 11/1/2012 |
| Diverse | Equipment | INV PNI  GFT0000464 2 | | | Grafton North Dakota | 1000 | 11/1/2012 |
| Diverse | Equipment | INV PNI  GFT0000621 1 | Letter Perfect Sign Co | | Grafton North Dakota | 1000 | 11/1/2012 |
| Diverse | Equipment | INV PNI  BH00000004 1 | Berts Truck Equipment Inc | | Grafton North Dakota | 1000 | 11/9/2012 |
| Diverse | Equipment | APV   3064 | | | Grafton North Dakota | 1000 | 11/13/2012 |
| Diverse | Equipment | APV   3061 | | | Grafton North Dakota | 1000 | 11/15/2012 |
| Diverse | Equipment | APV   3023 | | | Grafton North Dakota | 1000 | 11/24/2012 |
| Diverse | Equipment | APV   2980 | | | Grafton North Dakota | 1000 | 11/28/2012 |
| Diverse | Equipment | APV   3033 | | | Grafton North Dakota | 1000 | 11/29/2012 |
| Diverse | Equipment | APV   3034 | | | Grafton North Dakota | 1000 | 11/30/2012 |
| Diverse | Equipment | INV PNI  GFT0000667 1 | | | Grafton North Dakota | 1000 | 12/3/2012 |
| Diverse | Equipment | INV PNI  GFT0000667 2 | | | Grafton North Dakota | 1000 | 12/3/2012 |
| Diverse | Equipment | APV   2938 | | | Grafton North Dakota | 1000 | 12/4/2012 |
| Diverse | Equipment | INV PNI  GFT0000698 1 | | | Grafton North Dakota | 1000 | 12/10/2012 |
| Diverse | Equipment | INV PNI  GFT0000698 2 | | | Grafton North Dakota | 1000 | 12/10/2012 |
| Diverse | Equipment | APV   3266 | | | Grafton North Dakota | 1000 | 12/13/2012 |
| Diverse | Equipment | INV PNI  GFT0000677 1 | | | Grafton North Dakota | 1000 | 12/21/2012 |
| Diverse | Equipment | INV PNI  GFT0000529 1 | | | Grafton North Dakota | 1000 | 12/27/2012 |
| Diverse | Equipment | INV PNI  BH00000008 1 | Acme Electric | | Grafton North Dakota | 1000 | 12/30/2012 |
| Diverse | Equipment | JE12-31-12 | | | Grafton North Dakota | 1000 | 12/30/2012 |
| Diverse | Equipment | Power Supply Unit XMT 304 SN: MC491242U - V4122 | Praxair Distribution Inc. | 44999987-89 | Grafton North Dakota | 1000 | 1/4/2013 |
| Diverse | Equipment | Power Supply Unit XMT 304 SN: MC491250U - V4123 | Praxair Distribution Inc. | 44999987-89 | Grafton North Dakota | 1000 | 1/4/2013 |
| Diverse | Equipment | Power Supply Unit XMT 304 SN: MC491252U - V3998 | Praxair Distribution Inc. | 44999987-89 | Grafton North Dakota | 1000 | 1/4/2013 |
| Diverse | Equipment | PLAS Torch SL100 20' 75D | Praxair Distribution Inc. | 45047872 | Grafton North Dakota | 1000 | 1/15/2013 |
| Diverse | Equipment | 2.0 PPFS Pipe fitting system | Robet K Mann dba Fit Rite Systems, LLC | DES 1212-020-1 | Grafton North Dakota | 1000 | 1/16/2013 |
| Diverse | Equipment | 3.0 PPFS Pipe fitting system | Robet K Mann dba Fit Rite Systems, LLC | DES 1212-020-1 | Grafton North Dakota | 1000 | 1/16/2013 |
| Diverse | Equipment | 4.0 PPFS Pipe fitting system | Robet K Mann dba Fit Rite Systems, LLC | DES 1212-020-1 | Grafton North Dakota | 1000 | 1/16/2013 |
| Diverse | Equipment | W-GUN 600A, .062 | Praxair Distribution, Inc. | 45158627 | Grafton North Dakota | 1000 | 1/21/2013 |
| Diverse | Equipment | 2.5 - SR20 Pipe fitting system | Robet K Mann dba Fit Rite Systems, LLC | DES 1212-020-1 | Grafton North Dakota | 1000 | 2/1/2013 |
| Diverse | Equipment | Equipment upgrade to the Brake Press to comply with OSHA n | Lance Simpson dba Spectrum Technical Sales, Inc. | 19412 | Grafton North Dakota | 1000 | 2/1/2013 |
| Diverse | Equipment | Paint Spray Booth | Sherwin Williams Co | 9718-8 | Grafton North Dakota | 1000 | 2/11/2013 |
| Diverse | Equipment | APV   4350 | Elan Credit Cards | January 2013 S | Grafton North Dakota | 1000 | 2/19/2013 |
| Diverse | Equipment | CSI Raptor cutting machine (new) | Cutting Systems, Inc | 13116 Plus | Grafton North Dakota | 1000 | 3/8/2013 |
| Diverse | Equipment | Refit existing Raptor cutting machine | Cutting Systems, Inc | 13116 Plus | Grafton North Dakota | 1000 | 3/8/2013 |
| Diverse | Equipment | Water Table - existing cutting machine | Cutting Systems, Inc | 13116 Plus | Grafton North Dakota | 1000 | 3/8/2013 |
| Diverse | Equipment | APV   4875 | Thomas Martino | 3.10.13 Expense Report | Grafton North Dakota | 1000 | 3/15/2013 |
| Diverse | Equipment | Work Platform 4 X 6 | Acme Electric | 1837332 | Grafton North Dakota | 1000 | 3/27/2013 |
| Diverse | Equipment | APV   5704 | Duane Jonasson | 4.11.13 Expense Report | Grafton North Dakota | 1000 | 4/11/2013 |
| Diverse | Equipment | Vacuum Lifter - Electric Powered | Anver Corporation | 130004844 Plus | Grafton North Dakota | 1000 | 4/17/2013 |
| Diverse | Equipment | Machinery | Greatwide Dallas Mavis, LLC | G1605837 | Grafton North Dakota | 1000 | 4/22/2013 |
| Diverse | Equipment | APV   5711 | Thomas Martino | 4.23.13 Expense Report | Grafton North Dakota | 1000 | 4/23/2013 |
| Diverse | Equipment | Cir | Thomas Martino | 4.23.13 Expense Report | Grafton North Dakota | 1000 | 4/23/2013 |
| Diverse | Equipment | Trailer to Haul 1,000 BBL Tanks from Fab Shop to Paint Shop in Gr | Grand Auto Leasing LLC | Bill of Sale | Grafton North Dakota | 1000 | 4/25/2013 |
| Diverse | Equipment | INV PNI  GFT0001023 1 | | | Grafton North Dakota | 1000 | 4/30/2013 |
| Diverse | Equipment | Prefab material Storage Building | US Chemical Storage LLC | 30-11552 | Grafton North Dakota | 1000 | 5/16/2013 |
| Diverse | Equipment | Crane Radio control system - 2 crane | J&B Equipment Company, Inc. | E25177+ | Grafton North Dakota | 1000 | 5/20/2013 |
| Diverse | Equipment | Crane Radio control system - 3 crane | J&B Equipment Company, Inc. | E25171+ | Grafton North Dakota | 1000 | 5/20/2013 |
| Diverse | Equipment | Crane Radio control system - 3 crane - Spare Radio | J&B Equipment Company, Inc. | E25171+ | Grafton North Dakota | 1000 | 5/20/2013 |
| Diverse | Equipment | APV   6613 | Robert Scribner | 5.31.13 Expense Report | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | APV   7083 | Teddy Head | 5.31.13 Expense Report | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | Fire Supression Safety Equipment Pint Booth #2 | Lakeside Protection, Inc. | 3726 | Grafton North Dakota | 1000 | 5/31/2013 |

1.2(a) - Diverse Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Equipment | INV JFIN FORKLIFT01 | Updates and Repairs to Big Red Forklift | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB006 | Gasket Repair for Teak Tank Manway's | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB009 | Fake Sumps for Flat Bottom Tanks Rehab | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB009 | Fake Sumps for Flat Bottom Tanks Rehab | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB010 | Diverse Effort to lift Crane Rail | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB010 | Diverse Effort to lift Crane Rail | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT 2 | Addl Brackets for Plasma Lifting Fixture | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT 2 | Addl Brackets for Plasma Lifting Fixture | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | Installation Compressed Air System New Fab Shop | Lunseth Plb & Htg | 12315428 | Grafton North Dakota | 1000 | 6/1/2013 |
| Diverse | Equipment | Master #48 Deluxe Blast Cabinet package | Border States Electric Supply | 9054747124 Plus | Grafton North Dakota | 1000 | 6/7/2013 |
| Diverse | Equipment | CRANE HOOK ISOLATOR - Tank Fitting | J&B Equipment Company, Inc. | | Grafton North Dakota | 1000 | 6/17/2013 |
| Diverse | Equipment | Diverse Bridge Cranes | ICS, INC | Diverse Bridge Cranes | Grafton North Dakota | 1000 | 6/18/2013 |
| Diverse | Equipment | Sandblast Booth Door | Northern Door | 1787 | Grafton North Dakota | 1000 | 6/19/2013 |
| Diverse | Equipment | INV JFIN BLDGFT0001 | New Paint Booth | | Grafton North Dakota | 1000 | 6/30/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB001 | Tank Saddles for Semi Trailer | | Grafton North Dakota | 1000 | 6/30/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB003 | Paint Cart for Painting Tank Door Covers | | Grafton North Dakota | 1000 | 6/30/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB005 | Fixtures for Sand Blast Booth | | Grafton North Dakota | 1000 | 6/30/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB007 | Minor Repairs to Existing Paint Carts | | Grafton North Dakota | 1000 | 6/30/2013 |
| Diverse | Equipment | Kieley Paint Booth Invoices | Paint Booth | | Grafton North Dakota | 1000 | 6/30/2013 |
| Diverse | Equipment | APV   7786 | Doug Erwin | 7.12.13 Expense Report | Grafton North Dakota | 1000 | 7/12/2013 |
| Diverse | Equipment | APV   7786 | Doug Erwin | 7.12.13 Expense Report | Grafton North Dakota | 1000 | 7/12/2013 |
| Diverse | Equipment | Stick Welder - Maxstar 150SEA | Praxair Distribution Inc. | 46642031 | Grafton North Dakota | 1000 | 7/15/2013 |
| Diverse | Equipment | Paint Cart | American Defense Industries, Inc. | 2559+ | Grafton North Dakota | 1000 | 7/18/2013 |
| Diverse | Equipment | INV PNI  GFT0001261 1 | Acme Electric | | Grafton North Dakota | 1000 | 7/19/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT 9 | New Fixture to Weld Bottom and Door | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT10 | New Fixture for Painting Heater Treaters | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT11 | Fixturing to Build Tank Ladders | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT12 | Additional Paint Carts for Expansion | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT13 | Fixture for Welding LACT Skids | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT15 | Existing Plasma Table Move and Upgrade | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT16 | New Table for Plate Roller | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT17 | Testing Equipment for LACT Startup's | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT18 | Bottom Fixture for MW Skid Tanks | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB012 | Dead Paint Contanment System | | Grafton North Dakota | 1000 | 7/26/2013 |
| Diverse | Equipment | Band Clamp #1 | Northern Valley Machine, Inc. | 106653 | Grafton North Dakota | 1000 | 7/31/2013 |
| Diverse | Equipment | Band Clamp #2 | Northern Valley Machine, Inc. | 106654 | Grafton North Dakota | 1000 | 7/31/2013 |
| Diverse | Equipment | Riding mower - Grafton | Home of Economy | 1450680 | Grafton North Dakota | 1000 | 7/31/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT20 | Carts for handling Tank Ring Sections | | Grafton North Dakota | 1000 | 7/31/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT21 | 4 Way Spreader Bars for 400BBL Tanks | | Grafton North Dakota | 1000 | 7/31/2013 |
| Diverse | Equipment | INV PIV GFT0001182 1 | | | Grafton North Dakota | 1000 | 7/31/2013 |
| Diverse | Equipment | No scanned invoice | Acme Electric | | Grafton North Dakota | 1000 | 8/2/2013 |
| Diverse | Equipment | No scanned invoice | Grafton Petty Cash | | Grafton North Dakota | 1000 | 8/5/2013 |
| Diverse | Equipment | Fence Installation | Dakota Fence Company | | Grafton North Dakota | 1000 | 8/7/2013 |
| Diverse | Equipment | Fence Installation | Dakota Fence Company | | Grafton North Dakota | 1000 | 8/7/2013 |
| Diverse | Equipment | 2004 JLG 2030ES 20 Foot Electric Lift | Acme Electric | | Grafton North Dakota | 1000 | 8/20/2013 |
| Diverse | Equipment | Equipment | Clear APV2189 out of Employee Advances | | Grafton North Dakota | 1000 | 8/30/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 8/30/2013 |
| Diverse | Equipment | Paint Sprayer | International Paint LLC | | Grafton North Dakota | 1000 | 8/30/2013 |
| Diverse | Equipment | R&D change order Cart #1 | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 8/30/2013 |
| Diverse | Equipment | No scanned invoice | Simonson Lumber | | Grafton North Dakota | 1000 | 8/31/2013 |
| Diverse | Equipment | No scanned invoice | Simonson Lumber | | Grafton North Dakota | 1000 | 8/31/2013 |
| | | | | HT3 | Permian Basin | | |
| Diverse | Equipment | Enterprise - BHT10 | FT74D0 | | | 2100 | 9/1/2013 |
| | | | | HT3 | Permian Basin | | |
| Diverse | Equipment | Enterprise - HT1 | FT74D0 | | | 2100 | 9/1/2013 |
| | | | | HT2 | Oklahoma | | |
| Diverse | Equipment | Enterprise - HT2 | FT73D8 | | | 3000 | 9/1/2013 |
| | | | | ST1 | South Texas | | |
| Diverse | Equipment | Enterprise - ST1 | FT74D4 | | | 2400 | 9/1/2013 |
| Diverse | Equipment | Main Paint Shop Addition | INV JDB  BLDGGFT002 | | Grafton North Dakota | 1000 | 9/6/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 9/16/2013 |
| Diverse | Equipment | No scanned invoice | Praxair Distribution Inc. | | Grafton North Dakota | 1000 | 9/23/2013 |
| Diverse | Equipment | No scanned invoice | Praxair Distribution Inc. | | Grafton North Dakota | 1000 | 9/23/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 9/23/2013 |
| Diverse | Equipment | Credit Memo | J&B Equipment Company, Inc. | | Grafton North Dakota | 1000 | 9/24/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 9/25/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 9/26/2013 |
| Diverse | Equipment | Equipment Purchase T/E | Doug Erwin | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Metal Racks for Organization | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Metal Racks for Organization | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | New Fixturing - Stacking | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | New Fixturing to Weld Seams | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | New Vertical Stack Spreader Bar | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | New Weld Fixt. for Tops and Bottoms | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | POWER PKG,W/200,NAT GAS,3306TA | SRO OP M CL JTP0000201-4-20 | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Robotic Welder and Base | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Tank Saddles for Semi Trailers | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Tank Saddles for Semi Trailers | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Top & Bottom Tack Fixture | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Vertical Stacking Station | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Enterprise - BHT10 | Berthold FT74D2 | BHT-10 | Berthold | 1100 | 10/1/2013 |
| | | | | HT2 | Oklahoma | | |
| Diverse | Equipment | Enterprise - HT6 | Houston FT73D8 | | | 3000 | 10/1/2013 |
| Diverse | Equipment | POWER PKG,W/200,NAT GAS,3306TA | SRO Misc  JTP0000201 4-20 | | Grafton North Dakota | 1000 | 10/1/2013 |
| Diverse | Equipment | POWER PKG,W/200,NAT GAS,3306TA | SRO Misc  JTP0000201 4-20 | | Grafton North Dakota | 1000 | 10/1/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 10/14/2013 |
| Diverse | Equipment | No scanned invoice | Pastorek Constructon | | Grafton North Dakota | 1000 | 10/21/2013 |
| Diverse | Equipment | No scanned invoice | Atlas Copco Compressors LLC | | Grafton North Dakota | 1000 | 10/28/2013 |
| Diverse | Equipment | No scanned invoice | Acme Electric | | Grafton North Dakota | 1000 | 10/31/2013 |
| Diverse | Equipment | POWER PKG,W/200,NAT GAS,3306TA | SRO OP M CL JTPA000001-1-10 | | Grafton North Dakota | 1000 | 10/31/2013 |
| | | | | HT1 | Katy Texsa | | |
| Diverse | Equipment | Enterprise - HT1 | FT74D1 | | | 2300 | 11/1/2013 |
| | | | | HT3 | Permian Basin | | |
| Diverse | Equipment | Enterprise - HT3 | FT74D0 | | | 2100 | 11/1/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 11/13/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 11/13/2013 |
| Diverse | Equipment | MR Inv 450 MPA SNGL PSH | Airgas, Inc. dba Airgas USA, LLC | | Grafton North Dakota | 1000 | 11/15/2013 |
| Diverse | Equipment | 85211 - Elcometer 456 STD, 0 - 60 MILS | Cardmember Services | | Grafton North Dakota | 1000 | 11/22/2013 |
| Diverse | Equipment | Portable Prover | SRO OP M CL PRVR000001-1-10 | | Grafton North Dakota | 1000 | 12/2/2013 |
| Diverse | Equipment | Electrical for paint sprayer | INV PNI  GFT0001397 10 | | Grafton North Dakota | 1000 | 12/26/2013 |
| Diverse | Equipment | Heater Propane | INV PNI  BHO0000323 1 | | Grafton North Dakota | 1000 | 12/26/2013 |
| Diverse | Equipment | 2007 Toyota Forklift | F-M Forklift | 13177 | Grafton North Dakota | 1000 | 12/30/2013 |

1.2(a) - Diverse Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Equipment | 2007 Toyota Forklift | F-M Forklift | 13177a | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse | Equipment | 3 Girth Stations | INV MISU | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse | Equipment | Electrical supplies for paint sprayer | APV  11865 | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse | Equipment | Finish Station | INV MISU | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse | Equipment | POWER PKG,W/200,NAT GAS,3306TA | SRO Matl  JTP0000201 4-20 | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse | Equipment | POWER PKG,W/200,NAT GAS,3306TA | SRO Matl  JTP0000201 4-20 | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse | Equipment | PRESSURE WASHER | APV  11865 | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse | Equipment | Tools and supplies | INV PNI  GFT0001460 14 | | Grafton North Dakota | 1000 | 12/30/2013 |
| | | | | HT5 | Katy Texsa | | |
| Diverse | Equipment | Enterprise - HT5 | FT79G2 | | | 2300 | 1/1/2014 |
| | | | | HT7 | South Texas | | |
| Diverse | Equipment | Enterprise - HT7 | FT85G4 | | | 2400 | 1/1/2014 |
| Diverse | Equipment | Paint Cart 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 1/9/2014 |
| Diverse | Equipment | Paint Cart 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 1/9/2014 |
| Diverse | Equipment | WELDFIXT 25 | VRT Test Equip. | | Grafton North Dakota | 1000 | 1/29/2014 |
| Diverse | Equipment | MIG GUN BWC 600A 4' .062 TWE | Airgas, Inc. dba Airgas USA, LLC | | Grafton North Dakota | 1000 | 2/1/2014 |
| Diverse | Equipment | ADAPTER GP | Cardmember Services | | Grafton North Dakota | 1000 | 2/28/2014 |
| Diverse | Equipment | ET SUBSCRIPTION | Cardmember Services | | Grafton North Dakota | 1000 | 2/28/2014 |
| Diverse | Equipment | SIS WEB | Cardmember Services | | Grafton North Dakota | 1000 | 2/28/2014 |
| Diverse | Equipment | SRO ZOHEQU0001 | Transfer from Rouly | | Grafton North Dakota | 1000 | 2/28/2014 |
| Diverse | Equipment | Test Trailer Jet Pumps | SHOPJOB014 | | Grafton North Dakota | 1000 | 4/25/2014 |
| Diverse | Equipment | Cranes | Kieley Electric Co. | | Grafton North Dakota | 1000 | 4/29/2014 |
| Diverse | Equipment | Exhaust Fans | Kieley Electric Co. | | Grafton North Dakota | 1000 | 4/29/2014 |
| Diverse | Equipment | Paint Booth | Kieley Electric Co. | | Grafton North Dakota | 1000 | 4/29/2014 |
| Diverse | Equipment | INV MISU | | | Grafton North Dakota | 1000 | 5/29/2014 |
| Diverse | Equipment | JTP201 | | | Grafton North Dakota | 1000 | 5/31/2014 |
| Diverse | Equipment | Prover | | | Grafton North Dakota | 1000 | 5/31/2014 |
| | | | | MC1 | Oklahoma | | |
| Diverse | Equipment | Enterprise - MC1 | FT81H6 | | | 3000 | 6/1/2014 |
| Diverse | Equipment | Enterprise - ST2 | FT81H8 | | Texas | 0000 | 6/1/2014 |
| Diverse | Equipment | Enterprise - TSE1 | FT81H7 | | Texas | 0000 | 6/1/2014 |
| Diverse | Equipment | Valve Puller | Knighten Machine & Service, Inc. dba Knighten Industries | HOU0000801 | Grafton North Dakota | 1000 | 6/16/2014 |
| Diverse | Equipment | Z-Shade Commercial Pop-Up 10'x10' | Cardmember Services | | Grafton North Dakota | 1000 | 6/26/2014 |
| Diverse | Equipment | Valve Puller | Knighten Machine & Service, Inc. dba Knighten Industries | HOU0000773 | Grafton North Dakota | 1000 | 6/30/2014 |
| Diverse | Equipment | Pressure feed gun | Auto Value | 52023560 | Grafton North Dakota | 1000 | 7/14/2014 |
| Diverse | Equipment | RatPack and Tool Box | Ryan Logston Exp. Rpt | | Grafton North Dakota | 1000 | 8/25/2014 |
| Diverse | Equipment | Capitalize Shop Built Equip. | INV MISU | | Grafton North Dakota | 1000 | 8/31/2014 |
| Diverse | Equipment | 2 Heater treater stands | INV MISU | | Grafton North Dakota | 1000 | 9/26/2014 |
| Diverse | Equipment | POWER LOGGER-ANALYST | HOU1053 | | Grafton North Dakota | 1000 | 10/20/2014 |
| | | | | Weldfixt26 | | | |
| Diverse | Equipment | 1000BBL Platform | | | Grafton North Dakota | 1000 | 11/26/2014 |
| Diverse | Equipment | JACK HI HVY DTY W/ RLLR HEAD 28"-49" HI | Airgas, Inc. dba Airgas USA, LLC | INV PNI  GFT0001833 1 | Grafton North Dakota | 1000 | 12/9/2014 |
| Diverse | Equipment | Hydraulic Test Pump | Cardmember Services | INV PNI  GFT0001515 174 | Grafton North Dakota | 1000 | 12/10/2014 |
| Diverse | Equipment | Pressure Washer | Acme Electric | INV PNI  GFT0001844 1 | Grafton North Dakota | 1000 | 12/13/2014 |
| Diverse | Equipment | 1000bbl tank taper | INV MSU | | Grafton North Dakota | 1000 | 12/30/2014 |
| Diverse | Trucks & Autos | TRAILER, DROPDECK, 2004 (LEASING COMP) | TRANSCRAFT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Trucks & Autos | TRAILER, DROPDECK, 2006 (LEASING COMP) | WABASH | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Trucks & Autos | TRAILER, DROPDECK, 2007 (LEASING COMP) | JET | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Trucks & Autos | TRAILER, DROPDECK, 2007 (LEASING COMP) | DOONAN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Trucks & Autos | TRAILER, DROPDECK, 2011 (LEASING COMP) | DOONAN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Trucks & Autos | TRAILER, GOOSENECK | P&J | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Trucks & Autos | TRAILER, GOOSENECK, 1996 | FELLING | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Trucks & Autos | TRAILER, GOOSENECK, 2011 (LEASING COMP) | FELLING | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Trucks & Autos | TRUCK, PICKUP, 1999 | | 1GCHK33J2XF039229 | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Trucks & Autos | 2012 Chevy Pickup | | 3GCPKSE73CG174722 | Berthold | 1100 | 3/14/2012 |
| Diverse | Trucks & Autos | 2012 Chevy Pickup | | 3GCPKSE73CG174722 | Berthold | 1100 | 3/14/2012 |
| Diverse | Trucks & Autos | 2012 Chevy Pickup | | 1GCPKTE71CF124229 | Texas | 4000 | 3/14/2012 |
| Diverse | Trucks & Autos | 2012 Chevy Pickup | | 1GCPKTE71CF124229 | Texas | 4000 | 3/14/2012 |
| Diverse | Trucks & Autos | 2013 Fontaine Dropdeck Trlr 53" | Semi-Trailer Sales & Leasing, Inc. | | Grafton North Dakota | 1000 | 3/22/2012 |
| Diverse | Trucks & Autos | 2013 Fontaine Dropdeck Trlr 53" | Semi-Trailer Sales & Leasing, Inc. | | Grafton North Dakota | 1000 | 3/22/2012 |
| Diverse | Trucks & Autos | 2012 Chevy Pickup | | 1GCPKSE75CF164274 | Texas | 4000 | 3/30/2012 |
| Diverse | Trucks & Autos | 2012 Chevy Pickup | | 1GCPKSE75CF164274 | Texas | 4000 | 3/30/2012 |
| Diverse | Trucks & Autos | 1991 Chevy Pickup (Red) | | 1GCDK14Z2MZ192937 | Grafton North Dakota | 1000 | 4/11/2012 |
| | | | | C2108 | Odessa Tx | | |
| Diverse | Trucks & Autos | 2012 Chevy Silvarado 3500 - vin# 170281 | 1GB4KZCG6CF170281 | | | 2000 | 5/25/2012 |
| Diverse | Trucks & Autos | 2013 Chevy Silvarado 3500 - vin# 200499 | 1GB4KZCG9CF200499 | C2114 | | 2000 | 5/25/2012 |
| Diverse | Trucks & Autos | 2 Felling Trailers for Field Ops | Bobcat of Grand Forks | | | 1000 | 6/15/2012 |
| Diverse | Trucks & Autos | Felling Trailer Berthold | Bobcat of Grand Forks | Berthold | Berthold | 1100 | 6/27/2012 |
| Diverse | Trucks & Autos | 2012 Silvardo 3500 | 1GB4KZCGXCF219966 | | Berthold | 1100 | 6/29/2012 |
| Diverse | Trucks & Autos | GMC Sierra 2500 HD (vin # 231981 | 1GT120C89BF231981 | | Katy Texas | 2300 | 7/24/2012 |
| Diverse | Trucks & Autos | 2007 IHC Semi | 2HSCNAPR17C393414 | | Grafton North Dakota | 1000 | 10/25/2012 |
| Diverse | Trucks & Autos | APV   3036 2012 Ford F550 | 1FDUF5HT8CEC46664 | | Oklahoma | 3000 | 11/30/2012 |
| Diverse | Trucks & Autos | F 350 Crew Truck for Field Ops | 1FD8W3HT3DEA70159 | DEA70159 | Berthold | 1100 | 6/3/2013 |
| Diverse | Trucks & Autos | JE06-29-13 Truck Buildout | | | Berthold | 1100 | 6/30/2013 |
| Diverse | Trucks & Autos | JE07-26-13 Truck Buildout | | | Berthold | 1100 | 7/31/2013 |
| Diverse | Trucks & Autos | To reclass closing of Z8HT000002 from R&M to autos | | | Houston | 2400 | 8/31/2013 |
| Diverse | Trucks & Autos | Tools - Field Services Startup | Pinnacle Tool & Supply | | Grafton North Dakota | 1000 | 9/4/2013 |
| Diverse | Trucks & Autos | To reclass closing of ZHOT000001 from R&M to autos | | | Houston | 2400 | 9/30/2013 |
| Diverse | Trucks & Autos | To reclass closing of ZHOT000002 from R&M to autos | | | Houston | 2400 | 9/30/2013 |
| Diverse | Trucks & Autos | Tools - Field Services Startup | Pinnacle Tool & Supply | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Trucks & Autos | Tools - Field Services Startup | Pinnacle Tool & Supply | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Trucks & Autos | Tools for initial fillout of new trucks | | | Berthold | 1100 | 10/31/2013 |
| Diverse | Trucks & Autos | Tools for initial fillout of new trucks | | | Berthold | 1100 | 10/31/2013 |
| Diverse | Trucks & Autos | Tools for initial fillout of new trucks | | | Berthold | 1100 | 10/31/2013 |
| Diverse | Trucks & Autos | Tools for initial fillout of new trucks | | | Berthold | 1100 | 10/31/2013 |
| Diverse | Trucks & Autos | Tools for initial fillout of new trucks | | | Berthold | 1100 | 10/31/2013 |
| Diverse | Trucks & Autos | Tools for initial fillout of new trucks | | | Berthold | 1100 | 10/31/2013 |
| Diverse | Trucks & Autos | Tools for initial fillout of new trucks | | | Houston | 2400 | 10/31/2013 |
| Diverse | Trucks & Autos | Tools for initial fillout of new trucks | | | Houston | 2400 | 10/31/2013 |
| Diverse | Trucks & Autos | Tools for initial fillout of new trucks | | | Permian Basin | 2100 | 10/31/2013 |
| Diverse | Trucks & Autos | Tools for initial fillout of new trucks | | | South Texas | 2400 | 10/31/2013 |
| Diverse | Trucks & Autos | Freightliner Conventional Columbia | 1FUJA6CG23LK49957 | | Grafton North Dakota | 1000 | 12/31/2013 |
| Diverse | Trucks & Autos | Freightliner Conventional FLD120 | 2FUYDSE88SA643726 | | Grafton North Dakota | 1000 | 12/31/2013 |

**Schedule 1.2(b)**
**Diverse Inventory**

See attached.

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | STREAMLINE | 10716 | PUMP,200T-5H,HZ TRIPLEX,2" PLUNGER | |
| Diverse | STREAMLINE | SAJETPUMP1 | SKID,8'-6"X20',8X31# BEAM | |
| Diverse | STREAMLINE | 10545 | PANEL,MURPHY CONTROL,30X24X12,NEMA3,24V | |
| Diverse | STT2 | FW-48700010 | ENGINE KIT,EICS, 3306TA | |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000028 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000030 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000026 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000032 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000033 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000031 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000027 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000029 |
| Diverse | GSAW Bay South | 10010 | CHANNEL,3X4.1#,SA-36 | |
| Diverse | GSAW Bay 2 | 10011 | CHANNEL,C,6 X 8.2#,A-36 | |
| Diverse | G0603E | 10012 | COUPLING,1,3M,FULL,SA-105 | |
| Diverse | G0603D | 10013 | COUPLING,1-1/2,3M,FULL,SA-105 | |
| Diverse | G0602C | 10014 | COUPLING,2,3M,FULL,SA-105 | |
| Diverse | G0610B | 10015 | COUPLING,API,3,LINE PIPE | |
| Diverse | G0603A | 10018 | COUPLING,3,3M,FULL,SA-105 | |
| Diverse | G0610A | 10020 | COUPLING,API,4,LINE PIPE | |
| Diverse | G0206B | 10026 | ELBOW,2,BW,S/40,LR,90D,SA-234,WPB | |
| Diverse | G0406E | 10027 | ELBOW,3,BW,S/80,LR,45D,SA-234-WPB | |
| Diverse | G0406E | 10028 | ELBOW,4,BW,S/40,LR,90D,SA-234,WPB | |
| Diverse | G0203D | 10029 | FLANGE,2,RF,SO,150#,SA-105 | |
| Diverse | G0609B | 10030 | FLANGE,2,RF,WN,150#,S/40,SA-105 | |
| Diverse | G0608A | 10032 | FLANGE,3,RF,WN,150#,S/40,SA-105 | |
| Diverse | G0203A | 10033 | FLANGE,4,RF,SO,150#,SA-105 | |
| Diverse | G0608A | 10034 | FLANGE,4,RF,WN,150#,S/40,SA-105 | |
| Diverse | GFab Shop | 10036 | FLATBAR,3/8X4,1.95#,A-36 | |
| Diverse | G0505E | 10038 | GASKET,4,150#,SPIRAL WOUND,304SS | |
| Diverse | BERTHOLD | 10039 | GASKET,BUNA, HOLES ON 2" CNTRS | |
| Diverse | G0605A | 10039 | GASKET,BUNA, HOLES ON 2" CNTRS | |
| Diverse | GPS900 | 10039 | GASKET,BUNA, HOLES ON 2" CNTRS | |
| Diverse | GPS700A | 10042 | BOLT,SQ HEAD,1/2X2 LG,GALV | |
| Diverse | GPS700A | 10043 | BOLT,SQ HEAD,1/2X1-1/2 LG, GALV | |
| Diverse | GPS700A | 10044 | NUT,SQ HEAD,1/2 GALV | |
| Diverse | Tim's Desk | 10045 | NAMEPLATE,DIVERSE (TANKS) | |
| Diverse | G0506E | 10047 | NIPPLE,3 TOEX6 LG GOE,S/STD,SA-106B | |
| Diverse | GFIRELoc | 10048 | PAINT,ENVIROLINE 376F-30, WHITE,PART A | |
| Diverse | GFIRELoc | 10065 | PAINT,LAQUER THINNER | |
| Diverse | GPlasma Rack | 10066 | PLATE,FULL SHEET,3/8X60X120,CS,SA-36 | |
| Diverse | GPlasma Rack | 10067 | PLATE,FULL SHEET,3/8X48X96,CS,SA-36 | |
| Diverse | G0603B | 10076 | THREDOLET,1/2,3M,36-10 RUN,SA-105 | |
| Diverse | G0603H | 10077 | PLUG,1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | PBT-11 | 10077 | PLUG,1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | GFab Shop | 10078 | TUBING,1/4"X.035",304SST | |
| Diverse | PBT-11 | 10078 | TUBING,1/4"X.035",304SST | |
| Diverse | STT2 | 10078 | TUBING,1/4"X.035",304SST | |
| Diverse | BERTHOLD | 10080 | BOLT, FLANGED,3/8X3/4 | |
| Diverse | BERTHOLD | 10081 | NUT, FLANGED,3/8" | |
| Diverse | GFab Shop | 10083 | FLATBAR,1/4X4,1.45#,A-36 | |
| Diverse | G0606A | 10092 | NUT,HEX HEAD,1/2,ZINC,YZ8 | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|---|---|---|---|---|
| Diverse | GPS900 | 10092 | NUT,HEX HEAD,1/2,ZINC,YZ8 | |
| Diverse | GPS700C | 10093 | PLUG,3"NPT,PLASTIC | |
| Diverse | GPS700C | 10094 | PLUG,4"NPT,PLASTIC | |
| Diverse | GPS900 | 10095 | NUT,LOCK,1/2,ZINC | |
| Diverse | GPipe Rack | 10096 | PIPE,3,S/40,.216WT,A-53 | |
| Diverse | G0505C | 10097 | CLAMP,VICTAULIC, 4" | |
| Diverse | G0603E | 10100 | COUPLING,1-1/4,3M,FULL,SA-105 | |
| Diverse | GSAW Bay 2 | 10102 | PIPE,4" SCH40,.237WT,SA-53 | |
| Diverse | G0506C | 10107 | GASKET,4"BUNA | |
| Diverse | G0206B | 10108 | ELBOW,3,BW,S/40,LR,90D,SA-234,WPB | |
| Diverse | GMorton | 10109 | THIEF HATCH,BASIN | |
| Diverse | G0204C | 10111 | FLANGE,4,RF,BLIND,150#,SA-105 | |
| Diverse | GPS700C | 10114 | PAINT,SPEED SET CARLSBAD TAN ENAMEL | |
| Diverse | GBP Rack | 10115 | PLATE,FULL SHEET,12GAX48X120,CS,A1011 | |
| Diverse | GSAW Bay 2 | 10120 | PIPE,2",SMLS, SCH40,.154WT,SA-106-B | |
| Diverse | GFIRELoc | 10122 | PAINT,MACROPOXY PRIMER,PART A | |
| Diverse | G0602A | 10123 | CLAMP,PIPE,4" | |
| Diverse | GBP Rack | 10124 | PLATE,FULL SHEET,12GAX60X120,CS,A1011 | |
| Diverse | G0204B | 10125 | FLANGE,6,RF,SO,150#,SA-105 | |
| Diverse | GPipe Rack | 10126 | PIPE,6,SCH40,.280WT,SA-53-B | |
| Diverse | GFIRELoc | 10127 | PAINT,ROSKOTE A51,MASTIC BLACK | |
| Diverse | G0606A | 10130 | RING,D,3"X3"X5/8",6000#,CS | |
| Diverse | G0604B | 10131 | BOLT,HEX HEAD,5/8X4 LG,GR. 8,YZ | |
| Diverse | GFab Shop | 10133 | PIPE,2,SMLS,SCH80,.218WT,A53 | |
| Diverse | G0405E | 10135 | TEE,2,BW,S/80,SA-234-WPB | |
| Diverse | G0405E | 10136 | ELBOW,2,BW,S/80,LR,90D,SA-234,WPB | |
| Diverse | G0405E | 10137 | REDUCER,CONC,2X1/2,S/80,SA-234-WPB | |
| Diverse | G0603D | 10138 | COUPLING,2,3M,HALF,SA-105 | |
| Diverse | G0605D | 10139 | BOLT,HEX HEAD,1/2X3/4 LG,ZINC | |
| Diverse | G0605D | 10140 | BOLT,HEX HEAD,1/2X1-1/4 LG,ZINC,YZ8 | |
| Diverse | GPS900 | 10140 | BOLT,HEX HEAD,1/2X1-1/4 LG,ZINC,YZ8 | |
| Diverse | GPS900 | 10141 | BOLT,HEX HEAD,1/2X1-1/2 LG,GR,8,YZ | |
| Diverse | G0605D | 10141 | BOLT,HEX HEAD,1/2X1-1/2 LG,GR,8,YZ | |
| Diverse | G0606A | 10142 | BOLT,HEX HEAD,1/2X2-1/2 LG,YZ8,GR.8 | |
| Diverse | GPS900 | 10142 | BOLT,HEX HEAD,1/2X2-1/2 LG,YZ8,GR.8 | |
| Diverse | GBP Rack | 10145 | PLATE,FULL SHEET,1/4X48X120,CS,SA-36 | |
| Diverse | GSAW Bay South | 10146 | ANGLE,3X3X3/16,3.07#,A-36 | |
| Diverse | G0605E | 10147 | EYE,PAD,1-1/2,CS | |
| Diverse | GPipe Rack | 10148 | PIPE,2,SMLS,SCH160,.344WT,SA-106-B | |
| Diverse | GPS700A | 10150 | GASKET,8"BUNA | |
| Diverse | GPS900 | 10150 | GASKET,8"BUNA | |
| Diverse | GDave's Office | 10150 | GASKET,8"BUNA | |
| Diverse | GPS900 | 10151 | GASKET,12"BUNA | |
| Diverse | G0502D | 10152 | COUPLING,1/2,3M,HALF,SA-105 | |
| Diverse | G0610A | 10155 | NIPPLE,4 TOEX6 LG,GOE,S/STD,SA-106B | |
| Diverse | G0609B | 10156 | FLANGE,6,RF,WN,150#,S/40,SA-105 | |
| Diverse | GPS900 | 10157 | BOLT,HEX HEAD,1/2X1-3/4 LG,ZINC | |
| Diverse | G0604B | 10159 | BOLT,HEX HEAD,7/8X2 LG,ZINC | |
| Diverse | G0605B | 10160 | NUT,LOCK,7/8,ZINC | |
| Diverse | G0203D | 10162 | FLANGE,1-1/2,RF,WN,150#,S/40,SA-105 | |
| Diverse | G0603H | 10163 | PLUG,3/4,HEX HEAD,3M,SA-105 | |
| Diverse | G0206C | 10166 | TEE,3,BW,S/40,SA-234-WPB SMLS | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0206D | 10167 | REDUCER,CONC,3X1-1/2,S/40,SA-234-WPB | |
| Diverse | G0206D | 10168 | REDUCER,CONC,3X2,S/40,SA-234-WPB | |
| Diverse | G0206D | 10169 | REDUCER,CONC,4X3,S/40,SA-234-WPB | |
| Diverse | G0505E | 10170 | GASKET,1-1/2,150#,SPIRAL WOUND,304SS | |
| Diverse | G0505E | 10171 | GASKET,2,150#,SPIRAL WOUND,304SS | |
| Diverse | PBT-11 | 10171 | GASKET,2,150#,SPIRAL WOUND,304SS | |
| Diverse | G0505E | 10172 | GASKET,3,150#,SPIRAL WOUND,304SS | |
| Diverse | BH-A2 | 10172 | GASKET,3,150#,SPIRAL WOUND,304SS | |
| Diverse | GPS900 | 10175 | BOLT,HEX HEAD,5/8X3-3/4 LG,GR B8 | |
| Diverse | G0605C | 10176 | NUT,HEX HEAD,1/2,A194,GR 2H,ZINC | |
| Diverse | G0605B | 10177 | NUT,HEX HEAD,5/8,SA-194-2H,ZINC | |
| Diverse | G0407B | 10177 | NUT,HEX HEAD,5/8,SA-194-2H,ZINC | |
| Diverse | GPipe Rack | 10179 | PIPE,3/4,SMLS,SCH160,.218WT,SA-106-B | |
| Diverse | GSAW Bay 2 | 10180 | PIPE,3/4,SMLS,SCH80,.154WT,SA-106-B | |
| Diverse | G0203A | 10186 | ELBOW,3/4,SW,3M,90D,SA-105 | |
| Diverse | G0406D | 10188 | VALVE,BALL,3,150# FLG,CS,FP | |
| Diverse | G0504E | 10190 | VALVE,BALL,3/4,3000# NPT,CS,FP | |
| Diverse | AE2 | 10194 | COMPUTER,FLOW,MICROLOAD.NET | |
| Diverse | Dale's Desk | 10194 | COMPUTER,FLOW,MICROLOAD.NET | |
| Diverse | PBT-09 | 10197 | TRANSMITTER,PRESS,0-100,1/2"MNPT,4-20mA | |
| Diverse | PBT-11 | 10197 | TRANSMITTER,PRESS,0-100,1/2"MNPT,4-20mA | |
| Diverse | STT2 | 10197 | TRANSMITTER,PRESS,0-100,1/2"MNPT,4-20mA | |
| Diverse | GSAW Bay 2 | 10203 | WIDE FLANGE,6X15#,SA-992 | |
| Diverse | GSAW Bay 1 | 10206 | ANGLE,3X3X1/4,4.90#,A-36 | |
| Diverse | GPS900 | 10208 | RIVET,SS,1/8" | |
| Diverse | GFab Shop | 10211 | PIPE,4,SMLS,SCH80,.337WT,SA-106-B | |
| Diverse | G0605D | 10213 | BOLT,HEX HEAD,1/2X1 LG,ZINC,YZ8 | |
| Diverse | GPS700B | 10216 | COVER,FLANGE,2",PLASTIC | |
| Diverse | GPS700B | 10217 | COVER,FLANGE,3",PLASTIC | |
| Diverse | GPS700C | 10218 | COVER,FLANGE,4",PLASTIC | |
| Diverse | GPS700B | 10219 | COVER,FLANGE,6",PLASTIC | |
| Diverse | G0606B | 10221 | BOLT,HEX HEAD,1/2-13X2 LG,GR,8,YZ | |
| Diverse | G0501C | 10223 | NUT,WELD NUT,1/2,ZINC | |
| Diverse | GPS700C | 10228 | PLUG,1"NPT,PLASTIC | |
| Diverse | GFIRELoc | 10230 | PAINT,ENVIROLINE 376F-30 LT ,PART B | |
| Diverse | GFIRELoc | 10231 | PAINT,ENVIROLINE 376F, GREEN,PART A | |
| Diverse | GPlasma Rack | 10232 | PLATE,FULL SHEET,1/2X60X120,CS,SA-36 | |
| Diverse | GPlasma Floor | 10233 | PLATE,FULL SHEET,1/4X73X274,CS,SA-36 | |
| Diverse | GPlasma Floor | 10234 | PLATE,FULL SHEET,3/16X73X274,CS,SA-36 | |
| Diverse | GFIRELoc | 10236 | PAINT,XYLENE 5-SW THINNER | |
| Diverse | G0506B | 10239 | SEAL,PRESS SIDE,660 HATCH,BLUE VITON | |
| Diverse | G0506B | 10240 | SEAL,VAC, SIDE,660 HATCH,BLUE VITON | |
| Diverse | G0204A | 10241 | FLANGE,6,RF,SW,150#,SA-105 | |
| Diverse | GFIRELoc | 10242 | PAINT,REDUCER-R7K15 | |
| Diverse | GPaint Yard | 10244 | LADDER,20',CAGED | |
| Diverse | G0605E | 10260 | UBOLT,1/2X2-1/2,RG | |
| Diverse | G0605E | 10261 | UBOLT,1/2X3,RG | |
| Diverse | BH-E1 | 10268 | VALVE,SOLENOID FUEL,24V-DC | |
| Diverse | G0202B | 10268 | VALVE,SOLENOID FUEL,24V-DC | |
| Diverse | G0605E | 10270 | UBOLT,3/8X2,RG,ZINC | |
| Diverse | G0605E | 10271 | UBOLT,1/2X4,RG | |
| Diverse | GFIRELoc | 10272 | PAINT,STEEL SPEC SHALE GREEN ENAMEL | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | Pump Energy | 10274 | PUMP,FLOWSERVE,2K3X1.5LF-13M3LF FPD-D/C | |
| Diverse | G0307D | 10276 | REGULATOR,SAMPLE SYSTEM,VSVR8 8CC | |
| Diverse | G0605B | 10284 | NUT,LOCK,5/8,ZINC | |
| Diverse | G0408A | 10286 | BOLT,STUD, 5/8-11 x 3-3/4 | |
| Diverse | GSaw Bay 1 NE | 10291 | ROUNDBAR,3/8",HR,A-36 | |
| Diverse | GPlasma Rack | 10292 | PLATE,FULL SHEET,1/4X60X120,CS,SA-36 | |
| Diverse | GBP Rack | 10292 | PLATE,FULL SHEET,1/4X60X120,CS,SA-36 | |
| Diverse | GPipe Rack | 10298 | FLATBAR,3/8X2,2.550#,A-36 | |
| Diverse | G0302D | 10302 | SWITCH,LEVEL,2"NPT,ELECT,DPDT | |
| Diverse | G0308D | 10304 | GAUGE,PRESS,4.5"DF,0-800,316 SST,1/2" NP | |
| Diverse | G0308E | 10306 | GAUGE,TEMP,0-250F,3/4"NPT,1"INSERTION | |
| Diverse | G0401E | 10307 | THERMOWELL,3/4"NPT, 1" INSERTION | |
| Diverse | G0401A | 10316 | TRANSMITTER,PRESS,3051C,LCD,4-20mA | |
| Diverse | G0401A | 10317 | MANIFOLD,3-WAY,0305R, W-MNT BRACKETS | |
| Diverse | G0605C | 10339 | NUT,HEX HEAD,3/4,ZINC | |
| Diverse | GPS900 | 10342 | WASHER, 1/2", ZINC | |
| Diverse | GPlasma Rack | 10344 | PLATE,FULL SHEET,1/4X60X144,CS,SA-36 | |
| Diverse | GPlasma Rack | 10349 | PLATE,FULL SHEET,3/4X48X96,CS,SA-36 | |
| Diverse | G0601F | 10357 | GASKET,6,150#,SPIRAL WOUND,304SS | |
| Diverse | G0604A | 10359 | SPRINGS,THIEF HATCH, 16OZ | |
| Diverse | G0506A | 10361 | ORIFICE,RESTRICTION PLATE,2" PADDLE TYPE | |
| Diverse | Tim's Desk | 10362 | NAMEPLATE,DIVERSE (LACT UNITS) | |
| Diverse | G0604A | 10363 | SPRINGS,THIEF HATCH, 6OZ | |
| Diverse | GPlasma Rack | 10371 | PLATE,FULL SHEET,18GAX60X120,CS,A36 | |
| Diverse | GMorton | 10374 | GRATING,FIBERGLASS,1-1/2"X1-1/2" | |
| Diverse | G0308A | 10375 | TEMP,TRANS,4-20mA,24"THERMOCPL,PVC JKT | |
| Diverse | GPlasma Rack | 10381 | PLATE,FULL SHEET,1/4X72X120,CS,SA-36 | |
| Diverse | Maintenance | 10384 | NUT,HEX HEAD,1/2-13 grade 5 | |
| Diverse | G0401E | 10385 | HEATER,FORCED AIR,W/T-STAT,208V,3PH,60HZ | |
| Diverse | G0603F | 10395 | COUPLING,1/2,3M,FULL,SA-105 | |
| Diverse | G0604D | 10397 | STUD,5/8X5-1/2 LG,GRB7,ZINC | |
| Diverse | G0405D | 10398 | RING,BLEED,4"150#1/2NPT TAP | |
| Diverse | G0602F | 10400 | NIPPLE,1/2X3 LG,S/160,SA-106B | |
| Diverse | G0405B | 10401 | FLANGE,3,RF,WN,150#,S/80,SA-105 | |
| Diverse | G0405A | 10402 | FLANGE,3,RF,WN,300#,S/80,SA-105 | |
| Diverse | G0604E | 10405 | NUT,HEX HEAD3/4,A194,GR 2H,ZINC | |
| Diverse | BH-D3 | 10405 | NUT,HEX HEAD3/4,A194,GR 2H,ZINC | |
| Diverse | G0408B | 10405 | NUT,HEX HEAD3/4,A194,GR 2H,ZINC | |
| Diverse | GSAW BAY 1NE | 10406 | PIPE,2,SMLS,S/80,.218WT,A106-B | |
| Diverse | G0603B | 10408 | THREDOLET,1,3M,36-12 RUN,SA-105 | |
| Diverse | G0603B | 10410 | THREDOLET,3/4,3M,36-14 RUN,SA-105 | |
| Diverse | G0604C | 10413 | STUD,5/8X4 LG,SA-194-B7,ZINC | |
| Diverse | G0406E | 10414 | ELBOW,2,BW,S/40,LR,45D,SA-234,WPB | |
| Diverse | G0604D | 10415 | STUD,5/8X6-1/4 LG,ZINC,SA-193-B7 | |
| Diverse | G0604D | 10417 | STUD,5/8X4-1/2 LG,GRB7,ZINC | |
| Diverse | G0604D | 10418 | STUD,5/8X6-3/4 LG,SA-194-B7,ZINC | |
| Diverse | G0407A | 10418 | STUD,5/8X6-3/4 LG,SA-194-B7,ZINC | |
| Diverse | G0603G | 10418 | STUD,5/8X6-3/4 LG,SA-194-B7,ZINC | |
| Diverse | G0603H | 10420 | PLUG,2,NPT,HEX HEAD,SA105 | |
| Diverse | G0604C | 10421 | STUD,5/8-11X3-1/2 LG,SA-193-B7,ZINC | |
| Diverse | G0407A | 10421 | STUD,5/8-11X3-1/2 LG,SA-193-B7,ZINC | |
| Diverse | G0503E | 10426 | VALVE,GAUGE,3/4X1/2,SS,V-519SDT 2000# | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BERTHOLD | 10427 | LINER,15X500,30MIL,BULK ROLL | |
| Diverse | GPS700C | 10436 | PAINT,ARROW SHALE GRN,PART A,WILKO#728.1 | |
| Diverse | MCT-1 | 10440 | FILTER, FUEL ASSEMBLY,3306NA/3306TA | |
| Diverse | BERTHOLD | 10455 | TAPE,H-50 REPAIR | |
| Diverse | G0405D | 10457 | FLANGE,2,RF,WN,150#,S/80,SA-105 | |
| Diverse | BERTHOLD | 10462 | LINER,10'X1620',30MIL,BULK ROLL | |
| Diverse | STREAMLINE | 10464 | COUPLING,RSB,ENGINE END,3306TA | |
| Diverse | GSAW Bay 2 | 10466 | PIPE,3,SMLS,S/80,.300WT,A106-B | |
| Diverse | BH-C2 | 10470 | LUBRICATOR,P/N800066-3 | |
| Diverse | BH-B2 | 10471 | FLOWMETER,QUICKSERT,1.5"X2",180 GPM | |
| Diverse | BH-SHOP | 10472 | STRAINER,3" KECKLEY,ASTM A126,20 MESH BA | |
| Diverse | GUpstairs | 10477 | INSULATION,FOAM BOARD,R-15,4'X8'X3"THK | |
| Diverse | GPS900 | 10479 | BOLT,HEX HEAD,1/2-13X3 LG,GR8 | |
| Diverse | BH-F2 | 10496 | GASKET,48-F-500 | |
| Diverse | G0204D | 10497 | CAP,8,BW,S/40,SA-234-WPB | |
| Diverse | BH-CL01C | 10499 | MONITOR,REMOTE MOUNTED DISPLAY, | |
| Diverse | G0508A | 10501 | NUT,LOCK,HEX HEAD,3/4,ZINC | |
| Diverse | GFab Shop | 10502 | TUBING,RECT,2X6X11GAX24' | |
| Diverse | GFab Shop | 10503 | TUBING,RECT,2X4X11GAX24' | |
| Diverse | GFab Shop | 10504 | TUBING,RECT,1-1/2X3X11GAX24' | |
| Diverse | G0405E | 10509 | REDUCER,CONC,2X1-1/2,S/80,SA-234-WPB | |
| Diverse | G0405D | 10510 | FLANGE,1-1/2,RF,WN,300#,S/80,SA-105 | |
| Diverse | G0604B | 10512 | BOLT,HEX HEAD,3/4X2-1/2 LG,GR,8,YZ | |
| Diverse | GPS700C | 10519 | PAINT,TOP COAT,720-18 HS CLEAR | |
| Diverse | GFIRELoc | 10520 | PAINT,#44 THINNER | |
| Diverse | G0603C | 10521 | COUPLING,API.2,LINE PIPE | |
| Diverse | G0506D | 10522 | COUPLING,API,6,LINE PIPE | |
| Diverse | GPS700C | 10523 | PLUG,2" NPT,PLASTIC | |
| Diverse | G0605E | 10525 | UBOLT,1/2X3-1/2,RG | |
| Diverse | G0210E | 10526 | STRAINER,E-SERIES,3",150#,40 MESH BASKET | |
| Diverse | GFab Shop | 10532 | FLATBAR,3/8X2-1/2,3.188#,A-36 | |
| Diverse | GSAW Bay 2 | 10533 | FLATBAR,1/4X2-1/2,2.125#,A-36 | |
| Diverse | GSAW Bay 1 | 10534 | FLATBAR,1/4X2,1.700#,A-36 | |
| Diverse | BH-A2 | 10537 | EXPANSION JOINT,PTB-500-1800-1245,3306NA | |
| Diverse | BH-F2 | 10538 | PLATE,FLANGE,5,150#,1/2 PLT,SA-36 | |
| Diverse | BH-A2 | 10539 | GASKET,5" CAT,MODEL# 48-CAT-500 | |
| Diverse | GSAW Bay 1 | 10541 | ROUNDBAR,3/4",HR,A-36 | |
| Diverse | GFab Shop | 10542 | PIPE,4" SCH40,SMLS,.237WT,SA-106-B | |
| Diverse | GPipe Rack | 10543 | PIPE,3" SCH40,SMLS,.216WT,SA-106-B | |
| Diverse | GPS700C | 10546 | PAINT,WILKOTHANE ACTIVATOR,#050.25 | |
| Diverse | G0301E | 10548 | TRANSMITTER,MICRO MOTION 2700 MVD | |
| Diverse | G0302E | 10549 | PROBE,TEMP,TP-3-2.5,-50DEG-800DEG | |
| Diverse | G0506A | 10550 | KIT,MOUNTING,BETTIS EMSR5M ACTUATOR,CS | |
| Diverse | GFab Shop | 10551 | PIPE,4" SCH80,.337WT,SA-53-B | |
| Diverse | GFab Shop Yard | 10552 | PIPE,6" SCH80,.432WT,SA-53-B | |
| Diverse | GPipe Rack | 10553 | PIPE,12" SCH40,.406WT,SA-53-B | |
| Diverse | GFab Shop | 10554 | PIPE,12" SCH80,.688WT,SA-53-B | |
| Diverse | G0204A | 10555 | FLANGE,12,RF,SO,150#,SA-105 | |
| Diverse | GPlasma Floor | 10556 | PLATE,FULL SHEET,48X252X12ga,CS,SA-36 | |
| Diverse | G0409B | 10565 | VALVE,BP,2" 150#,20-40# SPRING,RDFG-201- | |
| Diverse | G0411C | 10567 | VALVE,BP,4" 150#,20-40# SPRING,RDFG-401- | |
| Diverse | G0210E | 10568 | STRAINER,E-SERIES,4",150#,40 MESH BASKET | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0412B | | 10571 METER,PD,4",150#,DUAL CASE,RT ANGLE DRIV | |
| Diverse | G0412B | | 10575 PROBE,BS&W,2" 150#,W/WATER CUT MONITOR | |
| Diverse | GSAW Bay 1 | | 10582 ANGLE,3X3X3/8,7.20#,A-36 | |
| Diverse | GFab Shop | | 10584 TUBING,SQ,4X4X1/4X40' | |
| Diverse | AE2 | | 10586 COMPUTER,FLOW,MICROFLOW.NET | |
| Diverse | G- Defective | | 10586 COMPUTER,FLOW,MICROFLOW.NET | |
| Diverse | GPipe Rack | | 10590 FLATBAR,1X6,20.400#,A-36 | |
| Diverse | GFIRELoc | | 10604 PAINT,ENVIROLINE 376F, GREEN,PART B | |
| Diverse | GLACT Area | | 10608 PUMP,1L1X1.5-8RV,CS BODY,80GPM,AM. MARSH | |
| Diverse | GLACT Area | | 10609 PUMP,1L1.5X3-8RV,CS BODY,150GPM,AM.MARSH | |
| Diverse | G0301B | | 10610 VALVE,BALL,1/2",RP,CS BODY X 316SST BALL | |
| Diverse | G0303C | | 10611 VALVE,BALL,2,150# FLG,FP,CS BDY,SST TRIM | |
| Diverse | G0301B | | 10612 VALVE,SWING CHECK,2"150#,LG WAFER,CS BDY | |
| Diverse | G0301C | | 10613 VALVE,SWING CHECK,3"150#,LG WAFER,CS BDY | |
| Diverse | G0403A | | 10615 VALVE,BALL,3,150# FLG,RP,LEVER OPER,NACE | |
| Diverse | G0406E | | 10619 ELBOW,3,BW,S/40,LR,45D,SA-234,WPB | |
| Diverse | GSAW Bay 2 | | 10624 PIPE,1,SMLS,SCH160,.250WT,SA-106-B | |
| Diverse | G0407A | | 10642 STUD,5/8-11X5-3/4 LG,GRB7,ZINC | |
| Diverse | G0604C | | 10642 STUD,5/8-11X5-3/4 LG,GRB7,ZINC | |
| Diverse | G0407A | | 10643 STUD,5/8-11X3 LG,SA-194-B7 | |
| Diverse | GFab Shop Floor | | 10651 FLANGE,6,RF,BLIND,150#,SA-105 | |
| Diverse | G0206D | | 10674 REDUCER,ECC,3X1-1/2,S/40,SA-234-WPB | |
| Diverse | G0206D | | 10675 REDUCER,CONC,2X1,S/40,SA-234-WPB | |
| Diverse | G0203D | | 10676 FLANGE,1,RF,WN,150#,S/40,SA-105 | |
| Diverse | G0505E | | 10677 GASKET,1,150#,SPIRAL WOUND,304SS | |
| Diverse | G0604C | | 10678 STUD,1/2-13X2-3/4 LG,GRB7,ZINC | |
| Diverse | GVRT | | 10679 NAMEPLATE,DIVERSE (PRESSURE VESSELS) | |
| Diverse | GMorton | | 10680 PLATE,FULL SHEET,CHKR PLT,1/4X48X96,A36 | |
| Diverse | GBP Rack | | 10680 PLATE,FULL SHEET,CHKR PLT,1/4X48X96,A36 | |
| Diverse | GPS700C | | 10682 PAINT,ACROLON,PART A, PEARL GRAY | |
| Diverse | GPipe Rack | | 10685 BAR,TEE,2"X2"X1/4",SA-36 | |
| Diverse | G0206C | | 10688 TEE,2,BW,S/40,SA-234-WPB | |
| Diverse | G0206E | | 10696 CAP,DUST,2",ALUM | |
| Diverse | BHT-05 | | 10700 NOZZLE,JET PUMP,TECH-FLO#310-JP-NZ-E | |
| Diverse | STREAMLINE | | 10701 ENGINE, CAT 3306NA, COMPLETE,REBUILT | |
| Diverse | G0603F | | 10712 COUPLING,1,3M,HALF,SA-105 | |
| Diverse | GBP Rack | | 10715 PLATE,FULL SHEET,2X48X96,CS,A36 | |
| Diverse | GSAW Bay 2 | | 10732 PIPE,12" SCH160,SMLS,.1.312WT,SA-106-B | |
| Diverse | G0407D | | 10743 ELBOW,1,BW,S/40,LR,90D,SA-234-WPB | |
| Diverse | GPlasma Rack | | 10746 PLATE,FULL SHEET,5/8X120X240,CS,SA-36 | |
| Diverse | GPlasma Floor | | 10749 PLATE,FULL SHEET,1/4X96X240,CS,SA-36 | |
| Diverse | GSAW Bay 2 | | 10752 WIDE FLANGE,8X18#,SA-992,40' | |
| Diverse | GSAW Bay 2 | | 10753 CHANNEL,C,8X11.5#,SA-36 | |
| Diverse | G0303E | | 10763 PROBE,TEMP,WELL ASSY,3/4"NPT,TPW3-1.5 | |
| Diverse | ITS - Katy | | 10764 PROBE,TEMP,WELL ASSY,3/4"NPT,TPW3-2.5 | |
| Diverse | STREAMLINE | | 10765 PUMP,CHARGE,2X3-13,VITON SEAL,316SS | |
| Diverse | BH-SHOP | | 10765 PUMP,CHARGE,2X3-13,VITON SEAL,316SS | |
| Diverse | BH-F2 | | 10768 STUD,IDLER,5/8,FOR P2B FLG PULLEY | |
| Diverse | PBT-11 | | 10770 BELT,SUPER HC V,#5V1120 | |
| Diverse | BH-F2 | | 10770 BELT,SUPER HC V,#5V1120 | |
| Diverse | HT-07 | | 10770 BELT,SUPER HC V,#5V1120 | |
| Diverse | BH-SHOP | | 10775 FLOWMETER,1.5",2"MNPTX2"MNPT,180 GPM | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | GRoller Table | 10776 | PLATE,FULL SHEET,1/4X73X588,CS,SA-36 | |
| Diverse | G0601D | 10777 | FERRULE,FRONT,1/4",SST | |
| Diverse | G0601D | 10778 | FERRULE,FRONT,1/2",SST | |
| Diverse | G0601C | 10779 | CONNECTOR,FEMALE,1/4"X1/2",SST | |
| Diverse | G0601C | 10780 | CONNECTOR,FEMALE,1/2"X1/4",SST | |
| Diverse | G0601D | 10781 | ELBOW,1/4X1/4,FNPT,90D,SS | |
| Diverse | G0601C | 10782 | CONNECTOR,MALE,1/4"X1/4",SST | |
| Diverse | G0601C | 10783 | CONNECTOR,MALE,1/2"X1/4",SST | |
| Diverse | G0601D | 10784 | ELBOW,1/2"X1/2",MALE/MALE,90D,SST | |
| Diverse | GFab Shop | 10785 | TUBING,1/2"X.035",304SST | |
| Diverse | BERTHOLD | 10785 | TUBING,1/2"X.035",304SST | |
| Diverse | BJ-YARD | 10787 | OIL,ROCKDRILL 46 | |
| Diverse | G0608B | 10796 | FLANGE,8,RF,WN,150#,S/40,SA-105 | |
| Diverse | G0601F | 10802 | GASKET,8,150#,SPIRAL WOUND,304SS | |
| Diverse | BH-A2 | 10813 | O-RING,5-11/16",BUNA,#BO-31FFD-CI-DPXF | |
| Diverse | G0602C | 10815 | NIPPLE,SWAGE,2 TOEX 6 LG GOE,S/40 | |
| Diverse | G0505C | 10816 | CLAMP,VICTAULIC, 2" | |
| Diverse | STT-1 | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | BH-SHOP | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | BERTHOLD | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | PBT-11 | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | BHT-09 | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | BHT-10 | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | STT2 | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | BH-F2 | 10819 | FLANGE,CHARGE PUMP TENSIONER,#00768454 | |
| Diverse | G0603G | 10822 | COUPLING,3/4,6M,FULL,SA-105 | |
| Diverse | G0203E | 10823 | FLANGE,2,RF,150#,2,NPT,S/40,304SS | |
| Diverse | G0508A | 10825 | SHACKLE,5/8"BOLT TYPE | |
| Diverse | G0508A | 10826 | THIMBLE,3/8" WIRE ROPE | |
| Diverse | G0508A | 10827 | CLAMP,3/8" CABLE | |
| Diverse | G0508A | 10828 | TURNBUCKLE,1/2X6,JAW AND JAW | |
| Diverse | G0508A | 10829 | GRAB,WIRE ROPE,3/8", 7X19,14,400LBS RATE | |
| Diverse | G0508A | 10837 | CABLE,3/8,304SS(7X19) | |
| Diverse | G0601C | 10839 | CONNECTOR,FEMALE,1/4"X1/4",SST | |
| Diverse | GMorton | 10840 | THIEF HATCH,ENARDO,ES-660L-16,VITON SEAL | |
| Diverse | STREAMLINE | 10842 | VFD,150HP,WEG #CFW110211T4ON1Z | |
| Diverse | G0409B | 10846 | MIXER,STATIC,2" 150#,2 ELEMENTS,12" OAL | |
| Diverse | G0303C | 10853 | VALVE,BALL,2,150# FLG,FP,LEVER OPER,NACE | |
| Diverse | GPlasma Rack | 10858 | PLATE,FULL SHEET,48X96X1,CS,SA-36 | |
| Diverse | GPS700C | 10866 | GASKET,BUNA,28"X40",INTER-LOCK SEAMS | |
| Diverse | GPS900 | 10867 | GASKET,BUNA,28"X18",INTER-LOCK SEAMS | |
| Diverse | GFab Shop Floor | 10868 | PIPE,6,SMLS,SCH/120,.562WT,SA-106-B | |
| Diverse | BH-SHOP | 10872 | OIL,FBRAND SYNCRON R&O 220 | |
| Diverse | BJ-YARD | 10872 | OIL,FBRAND SYNCRON R&O 220 | |
| Diverse | GSAW Bay 2 | 10875 | PIPE,2-1/2,SMLS,SCH/80,.276WT,SA-106-B | |
| Diverse | GFIRELoc | 10880 | PAINT,STEEL SPECDEEP INDIGO BLUE ENAMEL | |
| Diverse | GLACT Area | 10881 | PUMP, 3x2-10, ANSI, 20HP,XP, CENTRIFUGAL | |
| Diverse | G0602A | 10887 | CLAMP,PIPE,3" | |
| Diverse | BH-E2 | 10894 | SHUTDOWN, OIL LEVEL | |
| Diverse | BH-E1 | 10895 | CONTROLLER,OIL LEVEL,WITH SHUTDOWN | |
| Diverse | BH-E1 | 10897 | SWITCH,VIBRATION,3306NA/3306TA | |
| Diverse | OKT-05 | 10898 | VALVE,DUMP,W/LEVEL SWITCH,3306NA/3306TA | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|---|---|---|---|---|
| Diverse | BH-E2 | 10898 | VALVE,DUMP,W/LEVEL SWITCH,3306NA/3306TA | |
| Diverse | BH-E1 | 10899 | VALVE,DUMP,3306NA/3306TA | |
| Diverse | G0608C | 10901 | GASKET,ECH,3/32"THK,28"X40" | |
| Diverse | G0507A | 10902 | BOLT,EYE,1/4 X 3 SS | |
| Diverse | GPaint Shop | 10903 | CLAMP,3/16" CABLE | |
| Diverse | G0508A | 10909 | WASHER,FLAT,3/4",ZINC | |
| Diverse | STT2 | 10912 | PLUG,1,NPT,HEX HEAD,CS | |
| Diverse | GPlasma Rack | 10927 | EXPANDED,METAL,FLAT,48"X96"X3/4",#16 CS | |
| Diverse | G0302A | 10935 | VALVE,BALL,3,150# FLG,FP,A350 LF2 BDY,SS | |
| Diverse | BH-B1 | 10938 | BREATHER,CRANKCASE,3306NA/3306TA | |
| Diverse | G0602G | 10965 | NIPPLE,1/2X1-1/2 LG,S/80,SA-106B | |
| Diverse | G0306D | 10969 | VALVE,BALL,1,1000#,NPT,FP,CS/SST,MANUAL | |
| Diverse | G0308C | 10970 | GAUGE,PRESS,4.5"DF,0-1500,316 SST,1/2" N | |
| Diverse | G0407E | 10971 | VALVE,BP,KIMRAY 2"NPT,0-300PSIG | |
| Diverse | G0405D | 10981 | 2"BLEED RING,150#,RF,1 1/2"THK,1/2"NP | |
| Diverse | G0405D | 10982 | 3"BLEED RING,150#,RF,1 1/2"THK,1/2"NP | |
| Diverse | GPlasma Floor | 10986 | PLATE,FULL SHEET,3/8X96X240,CS,SA-36 | |
| Diverse | G0605C | 10987 | BOLT,HEX HEAD,5/8X1-1/2 LG,GR,8,YZ | |
| Diverse | BH-SHOP | 10989 | OIL,75W90,FBRAND,SYNCRON | |
| Diverse | G0602A | 10990 | CLAMP,PIPE,2" | |
| Diverse | HT-02 | 11001 | OIL,MOTOR,15W-40,MOBIL PEGASUS 805 | |
| Diverse | HT-02 | 11001 | OIL,MOTOR,15W-40,MOBIL PEGASUS 805 | |
| Diverse | BHT-09 | 11001 | OIL,MOTOR,15W-40,MOBIL PEGASUS 805 | |
| Diverse | BH-A2 | 11005 | CLUTCH PLATE,14",5659L,# 14X133A | |
| Diverse | GSAW Bay 1 | 11007 | PIPE,1,SMLS,SCH80,.179WT,SA-106-B | |
| Diverse | G0407E | 11009 | ELBOW,1,SW,3M,90D,SA-105 | |
| Diverse | G0603G | 11010 | THREDOLET,FS,1,6M,36-12 RUN,SA-105 | |
| Diverse | GSAW Bay 2 | 11016 | PIPE,4,SMLS,SCH/XXH,.674WT,SA-106-B,20' | |
| Diverse | G0407D | 11023 | COUPLING,1,6M,FULL,SA-105 | |
| Diverse | BH SHOP | 11036 | SEAT AND VALVE,200T-5H | |
| Diverse | HT-02 | 11036 | SEAT AND VALVE,200T-5H | |
| Diverse | OKT-05 | 11036 | SEAT AND VALVE,200T-5H | |
| Diverse | BH-SHOP | 11037 | SPRING,VALVE,200T-5H | |
| Diverse | BH-D1 | 11037 | SPRING,VALVE,200T-5H | |
| Diverse | HT-02 | 11037 | SPRING,VALVE,200T-5H | |
| Diverse | BHT-05 | 11037 | SPRING,VALVE,200T-5H | |
| Diverse | OKT-05 | 11037 | SPRING,VALVE,200T-5H | |
| Diverse | BH-SHOP | 11038 | CAGE,VALVE,200T-5H | |
| Diverse | HT-02 | 11038 | CAGE,VALVE,200T-5H | |
| Diverse | OKT-05 | 11038 | CAGE,VALVE,200T-5H | |
| Diverse | BH-D1 | 11038 | CAGE,VALVE,200T-5H | |
| Diverse | BH-SHOP | 11039 | SEAL,VALVE,200T-5H | |
| Diverse | STREAMLINE | 11039 | SEAL,VALVE,200T-5H | |
| Diverse | BHT-05 | 11039 | SEAL,VALVE,200T-5H | |
| Diverse | HT-02 | 11039 | SEAL,VALVE,200T-5H | |
| Diverse | BH-B2 | 11040 | PLUNGER,2" TUNGSTEN CARBIDE,200T-5H | |
| Diverse | BHT-05 | 11041 | PACKING,2" KEVLAR,W/BRASS SPACER,200T-5H | |
| Diverse | BH-CL01A | 11054 | RELAY,C3 CONTROLS,HGPRS-P2C12ZC | |
| Diverse | STREAMLINE | 11057 | SHEAVE,MTO X 4" LTB,2/5V 28.0X4-7/8" | |
| Diverse | G0601D | 11060 | FERRULE,BACK,1/4",SST | |
| Diverse | G0601D | 11061 | FERRULE,BACK,1/2",SST | |
| Diverse | G0601D | 11062 | ELBOW,1/4X1/4,MNPT,90D,SS | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0602G | | 11063 NIPPLE,1/4X2 LG,S/80,SA-106B | |
| Diverse | BH SHOP | | 11063 NIPPLE,1/4X2 LG,S/80,SA-106B | |
| Diverse | G0509A | | 11075 HEAD,ELIP,24"ODX.375"NOM,.250,MIN,2"FLG, | |
| Diverse | PBT-11 | | 11089 VALVE,SWING CHECK,4"150#,LG WAFER,CS BDY | |
| Diverse | GPaint Shop | | 11090 DECAL,MANWAY DOOR | |
| Diverse | BH-C1 | | 11100 GASKET KIT,CYLINDER HEAD,3306NA | |
| Diverse | BH-C2 | | 11101 BELT,RADIATOR,3306NA | |
| Diverse | BH-F2 | | 11102 BELT,ALTERNATOR,3306NA/3306TA | |
| Diverse | BHT-09 | | 11102 BELT,ALTERNATOR,3306NA/3306TA | |
| Diverse | BH-B1 | | 11103 THERMOSTAT,ENGINE,3306NA | |
| Diverse | BH-C2 | | 11109 FILTER,OIL,3306NA | |
| Diverse | BH SHOP | | 11110 FILTER,AIR,3306NA | |
| Diverse | BH-B1 | | 11113 GASKET,OIL PAN,3306NA/3306TA | |
| Diverse | BH-CL01A | | 11114 DRIVE,HUB,SLOTTED SPEED PICK UP ASSEMBLY | |
| Diverse | BH SHOP | | 11117 SPARK PLUG,3306NA/3306TA | |
| Diverse | STT-1 | | 11117 SPARK PLUG,3306NA/3306TA | |
| Diverse | HT-07 | | 11117 SPARK PLUG,3306NA/3306TA | |
| Diverse | BH-E2 | | 11119 GAUGE,0-200 SUCTION,3306NA/3306TA | |
| Diverse | BH-E2 | | 11121 TIMER,15 MINUTE,3306NA/3306TA | |
| Diverse | BH-CL01D | | 11122 ANNUCIATOR,3306NA/3306TA | |
| Diverse | BHT-09 | | 11125 SOLENOID,STARTER,24 VDC,3306NA/3306TA | |
| Diverse | BH-C2 | | 11126 O-RING,CRANK CASE BREATHER,3306NA/3306TA | |
| Diverse | OKT-05 | | 11130 FILTER,OIL,3306TA | |
| Diverse | Katy, TX | | 11130 FILTER,OIL,3306TA | |
| Diverse | BH-C2 | | 11130 FILTER,OIL,3306TA | |
| Diverse | PBT-11 | | 11130 FILTER,OIL,3306TA | |
| Diverse | BH-SHOP | | 11130 FILTER,OIL,3306TA | |
| Diverse | STT2 | | 11130 FILTER,OIL,3306TA | |
| Diverse | HT-07 | | 11130 FILTER,OIL,3306TA | |
| Diverse | BH SHOP | | 11131 FILTER,INNER AIR,3306TA | |
| Diverse | BH SHOP | | 11132 FILTER,OUTER AIR,3306TA | |
| Diverse | BH-E1 | | 11136 SHUTDOWN,WATER LEVEL,3306TA | |
| Diverse | BH-B2 | | 11138 PUMP,ENGINE AUXILLARY WATER,3306TA | |
| Diverse | BH-B2 | | 11139 TURBO CHARGER,3306TA | |
| Diverse | BH-B2 | | 11141 EXPANSION JOINT,MODEL#PTB-500-1600-1470 | |
| Diverse | BH-B2 | | 11144 KIT,LITTLE JOE REBUILD,1" W/1/2" ORIFICE | |
| Diverse | STREAMLINE | | 11147 GEAR BOX,4.996:1,W/FAN | |
| Diverse | BH-B2 | | 11148 PLUNGER,1-3/4" TUNGSTEN CARBIDE,200T-5H | |
| Diverse | HT-02 | | 11149 PACKING,1-3/4" KEVLAR,W/BRASS SPACER,200 | |
| Diverse | OKT-05 | | 11149 PACKING,1-3/4" KEVLAR,W/BRASS SPACER,200 | |
| Diverse | BH-D1 | | 11150 SEAT AND VALVE,130T-4H | |
| Diverse | BH-D1 | | 11151 SPRING,VALVE,130T-4H | |
| Diverse | OKT-05 | | 11151 SPRING,VALVE,130T-4H | |
| Diverse | BH-D1 | | 11152 CAGE,VALVE,130T-4H | |
| Diverse | OKT-05 | | 11152 CAGE,VALVE,130T-4H | |
| Diverse | OKT-05 | | 11153 SEAL,VALVE,130T-4H | |
| Diverse | BH-C2 | | 11154 SPARK PLUG,3306NA/3306TA | |
| Diverse | STT-1 | | 11154 SPARK PLUG,3306NA/3306TA | |
| Diverse | HT-07 | | 11154 SPARK PLUG,3306NA/3306TA | |
| Diverse | BH SHOP | | 11164 BEARING,PILOT,M2529,PEC# 14X-219 | |
| Diverse | BH-F2 | | 11164 BEARING,PILOT,M2529,PEC# 14X-219 | |
| Diverse | BH-A2 | | 11165 LUBER,SRING ACTIVATED MECHL,3 TENSION SP | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0405D | | 11169 FLANGE,2,RF,WN,600#,S/40,SA-105 | |
| Diverse | GRoller Table | | 11170 PLATE,FULL SHEET,3/16X61X456,CS,SA-36 | |
| Diverse | G0506C | | 11174 GASKET,2,FF,150#,1/8"THK | |
| Diverse | PBT-11 | | 11174 GASKET,2,FF,150#,1/8"THK | |
| Diverse | G0407B | | 11178 BUSHING,1/2X1/4,NPT,HEX HEAD,SA-105 | |
| Diverse | G0602G | | 11179 NIPPLE,1/4XCLOSE,SA-106B | |
| Diverse | BH-E1 | | 11181 MAINTAINER,LUBE LEVEL,1/2"INLET,3/4"OUTL | |
| Diverse | G0506B | | 11186 GASKET,8" BLACK VITON | |
| Diverse | G0505E | | 11201 GASKET,1,300/600#,SPIRAL WOUND,304SS | |
| Diverse | Katy, TX | | 11201 GASKET,1,300/600#,SPIRAL WOUND,304SS | |
| Diverse | G0603G | | 11205 COUPLING,1/2,6M,FULL,SA-105 | |
| Diverse | BH-D1 | | 11208 FILTER,INNER AIR,3306NA | |
| Diverse | BH-D2 | | 11209 FILTER,OUTER AIR,3306NA | |
| Diverse | G0408D | | 11210 TEE,2,SW,3M,SA-105 | |
| Diverse | G0408C | | 11211 ELBOW,2,SW,3M,LR,SA-105 | |
| Diverse | G0408D | | 11212 TEE,1-1/2,SW,3M,SA-105 | |
| Diverse | G0501B | | 11213 ELBOW,1-1/2,SW,3M,LR,SA-106 | |
| Diverse | G0407C | | 11214 UNION,HAMMER,2,3M | |
| Diverse | G0407D | | 11215 UNION,HAMMER,1-1/2,3M,CS | |
| Diverse | G0601B | | 11216 CONNECTOR,3/8"X3/8",TUBE/TUBE,SST | |
| Diverse | STT2 | | 11217 TEE,3/8",UNION,TUBE,SST | |
| Diverse | STT2 | | 11217 TEE,3/8",UNION,TUBE,SST | |
| Diverse | PBT-11 | | 11217 TEE,3/8",UNION,TUBE,SST | |
| Diverse | G0601B | | 11217 TEE,3/8",UNION,TUBE,SST | |
| Diverse | G0601B | | 11218 CONNECTOR,3/8"X3/8",TUBE/MALE,SST | |
| Diverse | PBT-11 | | 11218 CONNECTOR,3/8"X3/8",TUBE/MALE,SST | |
| Diverse | STT-1 | | 11218 CONNECTOR,3/8"X3/8",TUBE/MALE,SST | |
| Diverse | G0601B | | 11219 ELBOW,3/8X3/8,TUBE/MALE,90D,SS | |
| Diverse | STT2 | | 11220 TUBING,3/8"X.035",304SST | |
| Diverse | GSAW Bay 1 | | 11220 TUBING,3/8"X.035",304SST | |
| Diverse | STT2 | | 11220 TUBING,3/8"X.035",304SST | |
| Diverse | PBT-09 | | 11220 TUBING,3/8"X.035",304SST | |
| Diverse | BH-SHOP | | 11222 OIL,80W90,CONOCO UGL | |
| Diverse | PBT-11 | | 11222 OIL,80W90,CONOCO UGL | |
| Diverse | G0601B | | 11223 CONNECTOR,3/8"X1/2",TUBE/MALE,SST | |
| Diverse | BH SHOP | | 11223 CONNECTOR,3/8"X1/2",TUBE/MALE,SST | |
| Diverse | PBT-11 | | 11223 CONNECTOR,3/8"X1/2",TUBE/MALE,SST | |
| Diverse | G0601B | | 11224 ELBOW,3/8X1/2,TUBEXMALE,90D,SS | |
| Diverse | G0408C | | 11225 ELBOW,2,NPT,3M,90D,SA-105 | |
| Diverse | G0604A | | 11228 SPRINGS,THIEF HATCH, 8OZ | |
| Diverse | G0408A | | 11229 STUD,1X6-1/2 LG,GRB7,ZINC | |
| Diverse | GSAW Bay 2 | | 11233 PIPE,4,SMLS,SCH/160,.531WT,SA-106-B | |
| Diverse | G0408C | | 11236 ELBOW,1-1/2,NPT,3M,LR,SA-106 | |
| Diverse | GSAW Bay 1 | | 11237 PIPE,1-1/2,SCH/80,.200WT,ERW,SA53-B,20' | |
| Diverse | G0602B | | 11239 NIPPLE,SWAGE,CONC,3/4X2,TBE,S/80 | |
| Diverse | G0602B | | 11240 NIPPLE,2X4 LG,S/80,SA-106B | |
| Diverse | G0602E | | 11241 NIPPLE,1-1/2X4 LG,S/80,SA-106B | |
| Diverse | G0602D | | 11242 NIPPLE,2X6 LG,S/80,SA-106B | |
| Diverse | G0602C | | 11243 NIPPLE,2X8 LG,S/80,SA-106B | |
| Diverse | G0602D | | 11244 NIPPLE,1-1/2X6 LG,S/80,SA-106B | |
| Diverse | G0602D | | 11245 NIPPLE,1-1/2X8 LG,S/80,SA-106B | |
| Diverse | G0408D | | 11247 TEE,1-1/2,NPT,3M,SA-105 | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0408D | 11248 | TEE,2,NPT,3M,SA-105 | |
| Diverse | G0408A | 11249 | STUD,3/4X3-1/2 LG,GRB7,ZINC | |
| Diverse | BH-D3 | 11249 | STUD,3/4X3-1/2 LG,GRB7,ZINC | |
| Diverse | STT2 | 11252 | BATTERY,12V MARINE DVAL BATTERY | |
| Diverse | STT2 | 11252 | BATTERY,12V MARINE DVAL BATTERY | |
| Diverse | HT-07 | 11252 | BATTERY,12V MARINE DVAL BATTERY | |
| Diverse | PBT-11 | 11252 | BATTERY,12V MARINE DVAL BATTERY | |
| Diverse | G0407B | 11254 | BUSHING,4X1-1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | STT-1 | 11255 | BATTERY BOX, 12V,4D | |
| Diverse | STT2 | 11259 | RELIEF,VALVE,1"X1" TAYLOR 8200 SERIES | |
| Diverse | G0602C | 11268 | NIPPLE,SWAGE,CONC,2X1,TBE,S/80 | |
| Diverse | GLACT Area | 11276 | EXTENSION,3" CT ROD,#45002385 | |
| Diverse | BH-CL01A | 11277 | ASSY,SPARK PLUG WIRE,FOR EICS | |
| Diverse | BH-CL01B | 11278 | SENSOR,ENGINE OIL PRESSURE,FOR EICS | |
| Diverse | BH-CL01A | 11279 | KIT,FUSE F/EICS ECM,FOR EICS | |
| Diverse | BH-CL01D | 11280 | ECM,EICS F/ENGINE,3306TA | |
| Diverse | BH-CL01A | 11281 | SENSOR,WIDE BAND O2,FOR EICS | |
| Diverse | BH-CL01B | 11282 | COIL,IGNITION,IT-230,FOR EICS | |
| Diverse | BH-CL01B | 11283 | ASSY, MIXER THROTTLE BODY,FOR EICS | |
| Diverse | BH-CL01B | 11284 | RING,THROTTLE NECK SPACER,FOR EICS | |
| Diverse | BH-CL01A | 11285 | SENSOR,TMAP,FOR EICS | |
| Diverse | BH-CL01A | 11286 | GASKET,THROTTLE TO INTAKE MAN ADAPTER | |
| Diverse | BH-CL01B | 11287 | ADAPTER,MIXER TO THROTTLE,FOR EICS | |
| Diverse | BH-CL01A | 11288 | DIAPHRAM,E330 MIXER,FOR EICS | |
| Diverse | BH-CL01B | 11289 | ASSEMBLY,E330 MIXER,FOR EICS | |
| Diverse | BH-CL01A | 11290 | O-RING,THROTTLE NECK,FOR EICS | |
| Diverse | BH-CL01A | 11291 | O-RING,SPEED PICKUP FLANGE,FOR EICS | |
| Diverse | BH-CL01A | 11292 | O-RING,MIXER OUTLET SEAL,FOR EICS | |
| Diverse | BH-CL01A | 11293 | SENSOR,ENG COOLANT TEMP,FOR EICS | |
| Diverse | BH-CL01B | 11294 | VALVE,D28 DEPR FUEL CONTROL,FOR EICS | |
| Diverse | BH-CL01A | 11295 | FITTING,1.25"NPT FUEL INLET,FOR EICS | |
| Diverse | BH-CL01A | 11296 | O-RING,D-EPR INLET SEAL,FOR EICS | |
| Diverse | BH-CL01A | 11297 | O-RING,D-EPR OUTLET ID SEAL,FOR EICS | |
| Diverse | BH-CL01A | 11298 | O-RING,D-EPR OUTLET OD SEAL,FOR EICS | |
| Diverse | BH-CL01A | 11299 | FUSE,ATC 10 AMP,FOR EICS | |
| Diverse | BH-CL01A | 11300 | FUSE,ATC 30 AMP,FOR EICS | |
| Diverse | BH-CL01D | 11301 | ASSY,SPEED PICK UP,SHORT SHAFT,FOR EICS | |
| Diverse | G0602F | 11303 | NIPPLE,3/4X2 LG,S/160,SA-106B | |
| Diverse | G0407B | 11304 | BUSHING,2X3/4,NPT,HEX HEAD,SA-105 | |
| Diverse | G0407D | 11305 | UNION,1,NPT,3M,,HEX,CS,SA-105 | |
| Diverse | G0306D | 11306 | VALVE,SWING CHECK,2"NPT,1440,A105 | |
| Diverse | G0601C | 11307 | **USE UNTIL OUT** THEN US PN 11986 | |
| Diverse | STREAMLINE | 11317 | PUMP,CHARGE,2X3-13,CARTRIDGE SEAL,316SS | |
| Diverse | G0602F | 11318 | NIPPLE,3/4X1 LG,S/160,SA-106B | |
| Diverse | G0603C | 11321 | COUPLING,2,6M,FULL,SA-105 | |
| Diverse | GSAW Bay 2 | 11322 | PIPE,12,SMLS,SCH/STD,.375WT,SA-106 | |
| Diverse | BERTHOLD | 11328 | POWER END,AX1607-ST,FOR GOULDS 3196 PUMP | |
| Diverse | BH-F2 | 11329 | BELT,CHARGE PUMP,# 5VX1150 | |
| Diverse | BHT-09 | 11329 | BELT,CHARGE PUMP,# 5VX1150 | |
| Diverse | G0603G | 11330 | THREDOLET,FS,1/2,6M,36-8 RUN,SA-105 | |
| Diverse | BH-B1 | 11347 | SEAL,REAR,CRANKSHAFT,3304NA/3306TA | |
| Diverse | STT2 | 11348 | ELBOW,3/8X1/4,TUBE/MALE,90D,SS | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | MCT-1 | 11348 | ELBOW,3/8X1/4,TUBE/MALE,90D,SS | |
| Diverse | PBT-11 | 11348 | ELBOW,3/8X1/4,TUBE/MALE,90D,SS | |
| Diverse | G0601E | 11348 | ELBOW,3/8X1/4,TUBE/MALE,90D,SS | |
| Diverse | PBT-11 | 11349 | BUSHING,1X3/8,NPT,HEX HEAD,SA-105 | |
| Diverse | G0407B | 11349 | BUSHING,1X3/8,NPT,HEX HEAD,SA-105 | |
| Diverse | GFIRELoc | 11352 | PAINT,STEEL SPEC PEARL GRAY | |
| Diverse | BH-A2 | 11353 | ORIFICE,1/4",ALUMINUM,BELGAS P627 | |
| Diverse | BH-B2 | 11354 | REBUILD KIT,NITRILE,BELGAS,O VERSION | |
| Diverse | BH-D2 | 11355 | FILTER,AIR,ROYA-RA4L9852,3306NA | |
| Diverse | BH-CL01A | 11362 | KIT,FASTENER,DERP TO INLET FITTING | |
| Diverse | BH-CL01C | 11363 | KIT,BUBBLE LENS,LM2000 | |
| Diverse | BH-CL01A | 11364 | GASKET,LM2000 CASE | |
| Diverse | BERTHOLD | 11365 | NOZZLE,JET PUMP,TECH-FLO#310-JP-NZ-F | |
| Diverse | BERTHOLD | 11366 | TUBE,#11 MIXING JET PUMP,#310-JP-MT-11 | |
| Diverse | G0205D | 11374 | FLANGE,1,RF,WN,600#,S/80,SA-105 | |
| Diverse | G0503B | 11377 | VALVE,BALL,2,2000#,NPT,FP,SS/SS,MANUAL | |
| Diverse | G0608A | 11380 | ELBOW,8,BW,S/40,LR,90D,SA-234,WPB | |
| Diverse | G0501A | 11380 | ELBOW,8,BW,S/40,LR,90D,SA-234,WPB | |
| Diverse | GSAW Bay 1 | 11389 | PIPE,10" SCH40,.365WT,SA-53 | |
| Diverse | GFIRELoc | 11391 | PAINT,PHENICON FLAKE FILLED EPOXY | |
| Diverse | BH-B2 | 11393 | REGULATOR,PRESS,1"X1" W/3/8" OUNCE | |
| Diverse | G0409 | 11404 | FLANGE,4,RF,LWN,300#,9 LG,SA-105 | |
| Diverse | G0603F | 11411 | COUPLING,3/4,6M,4 LG,SA-105 | |
| Diverse | GSAW Bay 2 | 11419 | PIPE,1-1/2",SMLS,XH,.200WT,SA-106-B | |
| Diverse | PBT-11 | 11437 | PACKING,2" KEVLAR,W/SPRING,W200 | |
| Diverse | BH-C2 | 11443 | PUMP,LUBICATOR,W130 | |
| Diverse | HT-02 | 11448 | NOZZLE,JET PUMP,2.X,SIZE D | |
| Diverse | OKT-05 | 11448 | NOZZLE,JET PUMP,2.X,SIZE D | |
| Diverse | HT-02 | 11449 | TUBE,MIXING,JETPUMP,2.X, SIZE 9 | |
| Diverse | HOUDT | 11449 | TUBE,MIXING,JETPUMP,2.X, SIZE 9 | |
| Diverse | OKT-05 | 11451 | KIT,REBUILD,CHK VLV,GFB-2/GRB-2 | |
| Diverse | HT-02 | 11452 | KIT,SPACER,2.8,6-PACK (2.3) | |
| Diverse | G0507C | 11456 | STUD,7/8X4-3/4 LG,SA-193-B7,ZINC | |
| Diverse | G0507C | 11457 | NUT,HEX HEAD,7/8,A194,GR 2H,ZINC | |
| Diverse | HT-07 | 11461 | PACKING,JETPUMP,2.31,PEEK | |
| Diverse | OKT-05 | 11461 | PACKING,JETPUMP,2.31,PEEK | |
| Diverse | OKT-05 | 11462 | TUBE,MIXING,JETPUMP,2.X, SIZE 7 | |
| Diverse | GSAW Bay 2 | 11463 | PIPE,24" S/20,STD,.375WT,ERW,SA-53B | |
| Diverse | G0501D | 11467 | GASKET,10,150#,SPIRAL WOUND,304SS | |
| Diverse | GSAW Bay 2 | 11468 | PIPE,10,SMLS,STD,.365WT,SA-106-B | |
| Diverse | BH-E2 | 11473 | GAUGE,0-200 SUCTION,3306NA/TA,FLUSH MNT | |
| Diverse | BH-E2 | 11474 | GAUGE,0-5000 DISCH,3306NA/TA,FLUSH MNT | |
| Diverse | GOutside Fab | 11475 | BLOCK,CONCRETE,42"OD x 6" THK | |
| Diverse | HT-02 | 11480 | PUMP,2.5,SELECT FLO,COMPLT,W/E:10 & F:11 | |
| Diverse | OKT-05 | 11481 | KIT,REBUILD,2.5,FOR CARRIER SV AND PUMP | |
| Diverse | HT-02 | 11482 | SPACER,SET,EXTRA,2.X | |
| Diverse | OKT-05 | 11483 | THROAT,2.X,NUMBER 6 | |
| Diverse | HT-02 | 11484 | THROAT,2.X,NUMBER 7 | |
| Diverse | OKT-05 | 11485 | MANDREL,X-LOCK,FOR CONVERTING TO REV FLO | |
| Diverse | BH-CL01A | 11487 | ADAPTER,SENSOR,TMAP,INTAKE MANFLD | |
| Diverse | BH SHOP | 11488 | ADAPTER,THROTTLE,3406NA/TA | |
| Diverse | BH-CL01A | 11489 | ADAPTER,TIP SENSOR,3306TA | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BH-CL01A | 11492 | FUSE,ATC,5AMP,3306NA/TA | |
| Diverse | BH SHOP | 11493 | GASKET,THROTTLE,76MM,3406NA/TA | |
| Diverse | BH-F1 | 11494 | HARNESS,ENGINE-EICS,MAIN,3306NA/TA | |
| Diverse | BH-F1 | 11495 | HARNESS,IGNITION COIL,6CYLEICS,3306NA/TA | |
| Diverse | BH-F1 | 11498 | HARNESS,PIC-EICS,3306/3406NA/TA | |
| Diverse | BH-E3 | 11499 | HOSE,INTAKE,RUBBER,3406NA/TA W/EICS | |
| Diverse | BH SHOP | 11500 | MIXER,E480NG,STOIC ANODZ,3406NA/TA | |
| Diverse | BH SHOP | 11507 | SPACER,THROTTLE,76MM,PLASTIC,3406NA/TA | |
| Diverse | BH SHOP | 11508 | THROTTLE,76MM,3406NA/TA | |
| Diverse | G0309A | 11509 | HEAD,ELIP,30"ODX.625"NOM,2"FLG,SA-516-70 | |
| Diverse | GFab Shop Floor | 11510 | PIPE,3,SMLS,SCH/160,.437WT,SA-106-B | |
| Diverse | G0408C | 11525 | TEE,1,NPT,3M,SA-105 | |
| Diverse | G0407D | 11528 | ELBOW,1,BW,S/80,LR,90D,SA-234-WPB | |
| Diverse | G0601F | 11534 | CONNECTOR,1/2"X1/2",TUBE/MALE,SST | |
| Diverse | STT2 | 11534 | CONNECTOR,1/2"X1/2",TUBE/MALE,SST | |
| Diverse | PBT-11 | 11535 | BUSHING,1X1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | G0502D | 11535 | BUSHING,1X1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | STT2 | 11536 | BUSHING,1X 3/4,NPT,HEX HEAD,SA-105 | |
| Diverse | G0407B | 11536 | BUSHING,1X 3/4,NPT,HEX HEAD,SA-105 | |
| Diverse | BH SHOP | 11536 | BUSHING,1X 3/4,NPT,HEX HEAD,SA-105 | |
| Diverse | GBP Rack | 11544 | GRATING,BAR,1" X 3/16",CS,SMOOTH | |
| Diverse | OKT-05 | 11557 | ELEMENT-PRIM.AIR,3406TA | |
| Diverse | OKT-05 | 11558 | ELEMENT-SEC.AIR,3406TA | |
| Diverse | OKT-05 | 11564 | SPARK PLUG (RN11YC),3406TA | |
| Diverse | BH SHOP | 11564 | SPARK PLUG (RN11YC),3406TA | |
| Diverse | STT2 | 11564 | SPARK PLUG (RN11YC),3406TA | |
| Diverse | SET-1 | 11573 | ALTERNATOR G,3406TA | |
| Diverse | BH-SHOP | 11577 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@3800# | |
| Diverse | GSAW Bay 1 | 11579 | CHANNEL,C,3X3.5#,SA-36 | |
| Diverse | G0509A | 11597 | FLANGE,12,RF,WN,150#,S/40,SA-105 | |
| Diverse | GSAW Bay 2 | 11620 | WIDE FLANGE,8X35#,SA-992 | |
| Diverse | GSaw Bay 1 NE | 11621 | ANGLE,1X1X1/4,1.49#,A-36 | |
| Diverse | GPS Yard | 11622 | CONTROL,LIQUID,LEVEL,2"NPT,1/8"NPT FITT | |
| Diverse | GPS Yard | 11623 | SWITCH,LIQUID,LEVEL,2"NPT,ELECTRIC | |
| Diverse | GPS Yard | 11639 | ENCLOSURE,8'WX11'6"LX9'3"T,INSULATED | |
| Diverse | OKT-05 | 11644 | ASSY,DOWNHOLE,JETPUMP,2-3/8 | |
| Diverse | BH-A1 | 11659 | CASCREW,M-16-2.0X40MM DIN 933,A4,SST | |
| Diverse | BH-A1 | 11660 | WASHER,FLAT,M16 DIN125,A2,SST | |
| Diverse | PBT-11 | 11663 | TRANSMITTER,PRESS,0-15,1/4"MNPT,4-20mA | |
| Diverse | STT2 | 11663 | TRANSMITTER,PRESS,0-15,1/4"MNPT,4-20mA | |
| Diverse | GPS Yard | 11663 | TRANSMITTER,PRESS,0-15,1/4"MNPT,4-20mA | |
| Diverse | STT2 | 11664 | TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | |
| Diverse | GPS Yard | 11664 | TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | |
| Diverse | HT-04 | 11664 | TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | |
| Diverse | HT-06 | 11664 | TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | |
| Diverse | GPS Yard | 11668 | PUMP,1/3HP,1/2"NPT,10.8GPM,CI,VITON | |
| Diverse | GPS Yard | 11669 | MOTOR,1HP,115/230V,60/50HZ,1800RPM | |
| Diverse | GPS Yard | 11671 | ELEMENT,FILTER,9-5/8ODX12LG,W/11.75"OD F | |
| Diverse | BH-CL01A | 11673 | O-RING,#219,1.296"ID,VITON,90 DUROMETER | |
| Diverse | BH-CL01A | 11674 | O-RING,#220,1.359"ID,VITON,90 DUROMETER | |
| Diverse | BH-B2 | 11675 | O-RING,#015,0.551"ID,VITON,75 DUROMETER | |
| Diverse | BH-B2 | 11676 | O-RING,#019,0.801"ID,VITON,75 DUROMETER | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BH-B2 | | 11677 O-RING,#117,0.779"ID,VITON,75 DUROMETER | |
| Diverse | BH-B2 | | 11678 O-RING,#119,0.924"ID,VITON,75 DUROMETER | |
| Diverse | BH-B2 | | 11679 O-RING,#129,1.549"ID,VITON,75 DUROMETER | |
| Diverse | GPS Yard | | 11680 PUMP,1/4HP,ROTORY VANE,BRASS | |
| Diverse | GPS Yard | | 11683 GAUGE,DIFF,AL BODY,2-1/2"DIAL,0-30PSID | |
| Diverse | G0409B | | 11684 GAUGE,COCK,ASSY,W/BALL CK,1/2"X5/8"NPT | |
| Diverse | STT2 | | 11688 ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG | |
| Diverse | HT-07 | | 11688 ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG | |
| Diverse | PBT-11 | | 11688 ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG | |
| Diverse | HT-07 | | 11688 ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG | |
| Diverse | STT2 | | 11688 ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG | |
| Diverse | BH SHOP | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | HT-02 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | HT-07 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | PBT-11 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | PBT-09 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | PBT-10 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | STT2 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | HT-04 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | BH-SHOP | | 11690 HOUSING,FILTER HEAD,DOUBLE FOR BALDWIN | |
| Diverse | GPS Yard | | 11690 HOUSING,FILTER HEAD,DOUBLE FOR BALDWIN | |
| Diverse | GPS Yard | | 11695 GAUGE,PRESS,0-300#,2-1/2"DIAL,1/4"LM | |
| Diverse | G0306D | | 11699 VALVE,CHECK,1",FLAPPER,300-2000WOG,CF8M | |
| Diverse | G0508A | | 11703 BOLT,HEX HEAD,3/4X2 LG,ZINC | |
| Diverse | GPS Yard | | 11707 LIGHT,FLOURESCENT,4'-0"LG,CL1 DIV2 | |
| Diverse | GPS Yard | | 11710 HEATER,CONVERCTOR,480V,1PH,60HZ,3.6KW | |
| Diverse | OKT-05 | | 11712 SEAT,JETPUMP,CARBIDE | |
| Diverse | HT-07 | | 11713 PACKING,JETPUMP,2.25"PEEK | |
| Diverse | OKT-05 | | 11713 PACKING,JETPUMP,2.25"PEEK | |
| Diverse | HT-07 | | 11714 KIT,STANDING VALVE,INCL SHEAR PIN&ORING | |
| Diverse | OKT-05 | | 11714 KIT,STANDING VALVE,INCL SHEAR PIN&ORING | |
| Diverse | OKT-05 | | 11714 KIT,STANDING VALVE,INCL SHEAR PIN&ORING | |
| Diverse | BHT-09 | | 11719 ELBOW,1/4X1/4,TUBE/MALE,90D,316SS | |
| Diverse | HT-07 | | 11722 INTERRUPTER,PRESS SWITCH | |
| Diverse | GPS Yard | | 11723 VFD,116AMP,FULL LOAD 50HP,1800RPM | |
| Diverse | HOUDT | | 11729 KIT,O-RING,2.0 JETPUMP | |
| Diverse | BH-B2 | | 11730 GASKET,DRESSER CPLG,1-1/4" | |
| Diverse | PBT-09 | | 11731 GAUGE,PRESS,0-30#,2-1/2"DIAL,LM | |
| Diverse | OKT-05 | | 11731 GAUGE,PRESS,0-30#,2-1/2"DIAL,LM | |
| Diverse | OKT-05 | | 11732 GAUGE,PRESS,0-60#,2-1/2"DIAL,LM | |
| Diverse | OKT-05 | | 11733 GAUGE,PRESS,0-100#,2-1/2"DIAL,1/4"LM,LF | |
| Diverse | BH-SHOP | | 11734 VALVE,RELIEF,1"MNPT X 1"FNPT,SET@150 PSI | |
| Diverse | Norman,OK | | 11735 KIT,COMMUNICATIONS,JETPUMP,0.75"OD | |
| Diverse | OKT-05 | | 11738 CARRIER,MEMORY TOOL,2.5 | |
| Diverse | HOUDT | | 11738 CARRIER,MEMORY TOOL,2.5 | |
| Diverse | HOUDT | | 11739 CROSSOVER,MEMORY TOOL,2.5 | |
| Diverse | HOUDT | | 11740 NECK,FISHING,MEMORY TOOL,2.5 | |
| Diverse | HOUDT | | 11741 NUT,MEMORY TOOL,2.5 | |
| Diverse | HOUDT | | 11742 SUB,ACC,MEMORY TOOL,2.5 | |
| Diverse | HOUDT | | 11743 NUT,BOTTOM,2.X | |
| Diverse | HOUDT | | 11744 NOZZLE,JET PUMP,1.6,SIZE D | |
| Diverse | G0306C | | 11764 VALVE,BALL,1,FP,2000#,2-PC,CS BODY | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | PBT-11 | 11765 | VALVE,BALL,1/4,2000#,NPT,FP,2-PC,CS BDY | |
| Diverse | HT-07 | 11799 | INDICATOR,FLOW,1/4"NPT,SS,232#MAWP | |
| Diverse | HT-08 | 11799 | INDICATOR,FLOW,1/4"NPT,SS,232#MAWP | |
| Diverse | G0602E | 11802 | NIPPLE,2X3 LG,S/80,SA-106B | |
| Diverse | G0602E | 11803 | NIPPLE,1X2 LG,S/80,SA-106B | |
| Diverse | STT2 | 11803 | NIPPLE,1X2 LG,S/80,SA-106B | |
| Diverse | G0602F | 11804 | NIPPLE,1X3 LG,S/80,SA-106B | |
| Diverse | G0602E | 11804 | NIPPLE,1X3 LG,S/80,SA-106B | |
| Diverse | STT2 | 11804 | NIPPLE,1X3 LG,S/80,SA-106B | |
| Diverse | STT2 | 11805 | NIPPLE,1X4 LG,S/80,SA-106B | |
| Diverse | G0602D | 11806 | NIPPLE,1X6 LG,S/80,SA-106B | |
| Diverse | STT2 | 11806 | NIPPLE,1X6 LG,S/80,SA-106B | |
| Diverse | G0408E | 11818 | ELBOW,1,NPT,3M,90D,SA-105 | |
| Diverse | G0502D | 11820 | ELBOW,1/2,NPT,3M,45D,SA-105 | |
| Diverse | G0407D | 11822 | UNION,2,NPT,3M,HEX | |
| Diverse | G0501D | 11852 | GASKET,8,300#,SPIRAL WOUND,304SS | |
| Diverse | G0605A | 11862 | FLANGE,2,RF,LWN,150#,9 LG,SA-105 | |
| Diverse | G0603G | 11867 | THREDOLET,FS,3/4,6M,36-12 RUN,SA-105 | |
| Diverse | G0203B | 11869 | FLANGE,2,RF,BLIND,150#,SA-105 | |
| Diverse | G0502A | 11872 | STUD,5/8-11UNCX3-1/2 LG,SA-193-B7,CAD | |
| Diverse | G0501C | 11875 | GASKET,16,150#,SPIRAL WOUND,304SS | |
| Diverse | HT-01 | 11879 | TEE,1/4,THRD,2000#,ASTM A105 | |
| Diverse | PBT-11 | 11881 | UNION,1/4",TUBE,SST | |
| Diverse | PBT-11 | 11882 | TEE,1/4",UNION,TUBE,SST | |
| Diverse | STT2 | 11887 | UNION,3/8",TUBE,SST | |
| Diverse | STT2 | 11887 | UNION,3/8",TUBE,SST | |
| Diverse | BH SHOP | 11887 | UNION,3/8",TUBE,SST | |
| Diverse | G0601E | 11888 | ELBOW,UNION,3/8,TUBE,SS | |
| Diverse | BH-SHOP | 11888 | ELBOW,UNION,3/8,TUBE,SS | |
| Diverse | PBT-11 | 11888 | ELBOW,UNION,3/8,TUBE,SS | |
| Diverse | STT2 | 11888 | ELBOW,UNION,3/8,TUBE,SS | |
| Diverse | STT-1 | 11888 | ELBOW,UNION,3/8,TUBE,SS | |
| Diverse | G0505E | 11913 | GASKET,4,300#,SPIRAL WOUND,304SS | |
| Diverse | GSAW Bay 2 | 11939 | PIPE,16,S/STD,SMLS,.375WT,SA-106B | |
| Diverse | G0408E | 11941 | ELBOW,1/2,NPT,3M,90D,SA-105 | |
| Diverse | G0502B | 11942 | ELBOW,2,NPT,3M,LR,45D,SA-105 | |
| Diverse | G0206D | 11960 | TEE,REDUCER,1X1/2,NPT,3M,SA-105 | |
| Diverse | G0306C | 11976 | VALVE,BALL,1/2,2000#,NPT,FP,2-PC,CS BDY | |
| Diverse | STT2 | 11976 | VALVE,BALL,1/2,2000#,NPT,FP,2-PC,CS BDY | |
| Diverse | PBT-11 | 11986 | CONNECTOR,1/4"X3/8",TUBE/MALE,SST | |
| Diverse | G0601E | 11987 | TEE,3/8",TUBE/MALE,SST | |
| Diverse | G0407D | 11995 | UNION,1/2,NPT,3M,HEX,SA-105 | |
| Diverse | G0408A | 12045 | NUT,HEX HEAD,3/4,SST | |
| Diverse | GSAW Bay 2 | 12049 | PIPE,1/2",SMLS,S/80,.147 WT,SA-106-B | |
| Diverse | G0506D | 12053 | NIPPLE,6X8 LG,S/STD,SA-53B | |
| Diverse | G0502C | 12099 | GASKET,12,150#,SPIRAL WOUND,304SS | |
| Diverse | GRoller Table | 12112 | PLATE,FULL SHEET,1/4X61X456,CS,SA-36 | |
| Diverse | STT-1 | 12161 | VALVE,NEEDLE,MINI,1/4",MXF,6M,A105 | |
| Diverse | HT-07 | 12161 | VALVE,NEEDLE,MINI,1/4",MXF,6M,A105 | |
| Diverse | STREAMLINE | 12165 | SHEAVE,MTO,2/5V 28.0X3-3/4" | |
| Diverse | G0406D | 12198 | ELBOW,3,BW,S/80,LR,90D,SA-234-WPB | |
| Diverse | G0602F | 12234 | NIPPLE,1/2X3 LG,S/80,SA-106B | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0504E | 12241 | VALVE,NEEDLE,1/4"MNPTX1/4"FNPT,6000# | |
| Diverse | G0507A | 12243 | STUD,1-8UNX5-3/4 LG,SA-193-B7,CAD | |
| Diverse | G0606B | 12244 | NUT,HEX HEAD,3/8,A194,GR 2H,ZINC | |
| Diverse | G0602F | 12246 | NIPPLE,1/2X6 LG,S/80,SA-106B | |
| Diverse | G0409 | 12261 | FLANGE,8,RF,LWN,300#,12 LG,SA-105 | |
| Diverse | G0203C | 12308 | FLANGE,3,RF,SO,150#,SA-105 | |
| Diverse | BH-SHOP | 12325 | SHAFT,COOLER,1-5/8"DIA,25"LONG | |
| Diverse | G0306C | 12369 | VALVE,BALL,1",2000#NPT,FP,CF8M BDY | |
| Diverse | GSAW Bay 2 | 12455 | PIPE,6,SMLS,SCH/80,.432WT,SA-106-B | |
| Diverse | STREAMLINE | 12467 | DAMPER,PULSATION,300CU/IN,3"-600#RF | |
| Diverse | G0507C | 12475 | UBOLT,1/4X1/2,RG | |
| Diverse | G0604E | 12476 | UBOLT,1/4X1,RG,ZINC | |
| Diverse | BH-SHOP | 12504 | OIL, MOBIL GLYGOYLE 22 | |
| Diverse | G0602F | 12582 | NIPPLE,1/2X2 LG,S/80,SA-106B | |
| Diverse | G0606A | 12599 | NUT,SQ HEAD,1/2,BLACK | |
| Diverse | PBT-09 | 12601 | VALVE,SWING CHECK,3"150#,THIN WAFER,CS B | |
| Diverse | STOCK | 12632 | BELT,#5V1320 | |
| Diverse | STT-1 | 12657 | GROMMET, ESPG-33 | |
| Diverse | OKT-05 | 12658 | TOOL,STAND ALONE FISHING,#510004 | |
| Diverse | BH-A2 | 12690 | TRANSMITTER,PRESS,0-60,1/2"MNPT,4-20mA | |
| Diverse | GPlasma Floor | 12715 | PLATE,FULL SHEET,3/8X120X240,CS,SA-36 | |
| Diverse | G0205A | 12723 | ELBOW,10,BW,S/40,90D,LR,SA-234-WPB | |
| Diverse | STT2 | 12726 | UNION,1/2",TUBE,SST | |
| Diverse | G0601E | 12729 | FERRULE,SET,3/8,SST | |
| Diverse | STT-1 | 12730 | ELBOW,UNION,1/4,TUBE,SS | |
| Diverse | STT2 | 12731 | ELBOW,UNION,1/2,TUBE,SS | |
| Diverse | PBT-11 | 12732 | ELBOW,1/4X1/4,TUBE/MALE,90D,SS | |
| Diverse | STT2 | 12732 | ELBOW,1/4X1/4,TUBE/MALE,90D,SS | |
| Diverse | G0601F | 12736 | TEE,1/2",UNION,TUBE,SST | |
| Diverse | PBT-11 | 12737 | CONNECTOR,1/4"X1/4",TUBE/MALE,SST | |
| Diverse | STT-1 | 12737 | CONNECTOR,1/4"X1/4",TUBE/MALE,SST | |
| Diverse | G0408C | 12740 | ELBOW,1-1/2,BW,S/80,LR,90D,SA-234,WPB | |
| Diverse | G0507C | 12741 | BOLT,HEX HEAD,7/8X3-1/2 LG,YZ8,ZINC | |
| Diverse | G0507B | 12743 | NUT,HEX HEAD,1,ZINC | |
| Diverse | HT-07 | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | BH SHOP | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | STT2 | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | STT-1 | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | BHT-05 | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | MCT-1 | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | STT2 | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | HT-01 | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | HT-06 | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | STOCK | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | PBT-02 | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | GPlasma Floor | 12750 | PLATE,FULL SHEET,1"X96X144,CS,SA-516-70 | |
| Diverse | G0602E | 12758 | NIPPLE,3/4X2 LG,S/80,SA-106B | |
| Diverse | G0502A | 12766 | ELBOW,12,BW,S/40,LR,90D,SA-234-WPB | |
| Diverse | G0604E | 12770 | UBOLT,2X1/4,RG | |
| Diverse | HT-01 | 12811 | ELBOW,1/4,NPT,2M,90D,SA-105 | |
| Diverse | HT-01 | 12817 | NIPPLE,1/4X1 LG,S/80,SA-106B | |
| Diverse | STT2 | 12817 | NIPPLE,1/4X1 LG,S/80,SA-106B | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | PBT-11 | 12833 | BUSHING,1/2X3/8,NPT,HEX HEAD,SA-105 | |
| Diverse | STT2 | 12834 | BUSHING,3/4X1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | G0407B | 12834 | BUSHING,3/4X1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | G0602E | 12837 | NIPPLE,1XCLOSE,S/80,SA-106B | |
| Diverse | STT2 | 12837 | NIPPLE,1XCLOSE,S/80,SA-106B | |
| Diverse | STT2 | 12837 | NIPPLE,1XCLOSE,S/80,SA-106B | |
| Diverse | G0603I | 12841 | PLUG,1/4,3M,HEX HEAD,SA-105 | |
| Diverse | HT-01 | 12842 | COUPLING,1/4,3M,FULL,SA-105 | |
| Diverse | PBT-09 | 12842 | COUPLING,1/4,3M,FULL,SA-105 | |
| Diverse | GSAW Bay 2 | 12869 | CHANNEL,C,10X30.0#,SA-36 | |
| Diverse | GSAW Bay 1 | 12874 | BAR,CONCRETE REINFORNCEMENT,1/2" | |
| Diverse | G0507C | 12884 | STUD,7/8X5-1/2 LG,SA-193-B7,ZINC | |
| Diverse | GBP Rack | 12886 | EXPANDED,METAL,FLAT,48"X96"X1/2",#13 CS | |
| Diverse | OKT-05 | 12905 | NOZZLE,JET PUMP,2.X,SIZE C+ | |
| Diverse | OKT-05 | 12906 | TUBE,MIXING,JETPUMP,2.X, SIZE 6 | |
| Diverse | OKT-05 | 12907 | TUBE,MIXING,JETPUMP,2.X, SIZE 5 | |
| Diverse | OKT-05 | 12908 | NOZZLE,JET PUMP,2.X,SIZE E | |
| Diverse | GSAW Bay 2 | 12910 | PIPE,16" SCH/40,.50WT,SA-106-B | |
| Diverse | GSAW Bay 2 | 12911 | PIPE,3-1/2"SCH40,0.226WT,SA-106-B | |
| Diverse | GFIRELoc | 12950 | PAINT,STEEL SPEC CARLSBAD TAN ENAMEL | |
| Diverse | G0302D | 12957 | SWITCH,LEVEL,2"NPT,316SS BODY | |
| Diverse | G0402E | 12963 | REGULATOR,1"NPT,35-80PSI,.375"ORF | |
| Diverse | G0402E | 12964 | REGULATOR,1"NPT,10-90PSI,.375"ORF | |
| Diverse | G0307D | 12973 | THERMOSTAT,THROTTLE,400 DEG F | |
| Diverse | G0504E | 12977 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,6000# | |
| Diverse | GPS700A | 12994 | PAINT,ZINC CLAD II PRIMER | |
| Diverse | GFIRELoc | 12995 | PAINT, REDUCER-R2KT4 | |
| Diverse | G0605E | 13027 | UBOLT,5/8X8,RG | |
| Diverse | G0407B | 13034 | BUSHING,3X2,NPT,HEX HEAD,SA-105 | |
| Diverse | G0602G | 13038 | NIPPLE,1/2XCLOSE,S/80,SA-106B | |
| Diverse | BH SHOP | 13038 | NIPPLE,1/2XCLOSE,S/80,SA-106B | |
| Diverse | G0602F | 13039 | NIPPLE,3/4XCLOSE,S/80,SA-106B | |
| Diverse | G0601E | 13042 | CONNECTOR,3/8"X1/8",TUBE/MALE,SST | |
| Diverse | STT-1 | 13055 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@230 | |
| Diverse | BH-SHOP | 13057 | SHEAVE,2/5V9.0-QD-SK | |
| Diverse | HT-07 | 13061 | KIT,COMPRESSOR,MODEL SCG8G,3.69GR | |
| Diverse | G0602G | 13067 | NIPPLE,1/2X2-1/2 LG,S/80,SA-106B | |
| Diverse | PRT53 | 13188 | MOTOR,7.5HP,213T,TEFC,230/480V,1800RPM | |
| Diverse | G0406C | 13281 | ELBOW,3,BW,S/160,LR,90D,SA-234-WPB | |
| Diverse | BH SHOP | 13304 | ELEMENT,FILTER,3-1/2ODX24LG | |
| Diverse | Katy, TX | 13304 | ELEMENT,FILTER,3-1/2ODX24LG | |
| Diverse | STT-1 | 13304 | ELEMENT,FILTER,3-1/2ODX24LG | |
| Diverse | STT2 | 13304 | ELEMENT,FILTER,3-1/2ODX24LG | |
| Diverse | HT-07 | 13304 | ELEMENT,FILTER,3-1/2ODX24LG | |
| Diverse | G0505E | 13355 | GASKET,3,150#,FF,SPIRAL WOUND,304SS | |
| Diverse | PBT-11 | 13389 | VALVE,1,150#FLG,CS,FP,FAIL CLOSE,#V1700G | |
| Diverse | STT-1 | 13396 | OIL,ROCKDRILL ISO 100 | |
| Diverse | G0407B | 13441 | BUSHING,1-1/4X1,NPT,HEX HEAD,SA-105 | |
| Diverse | HT-07 | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| Diverse | PBT-11 | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| Diverse | PBT-10 | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| Diverse | ITS - Katy | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | PBT-11 | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| Diverse | STT2 | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| Diverse | HT-06 | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| Diverse | PBT-11 | 13493 | OIL,SYNTHETIC,SUMMIT PGS100 | |
| Diverse | PBT-09 | 13493 | OIL,SYNTHETIC,SUMMIT PGS100 | |
| Diverse | PBT-10 | 13493 | OIL,SYNTHETIC,SUMMIT PGS100 | |
| Diverse | G0605 | 13496 | FLANGE,6,RF,WN,300#,S/80,SA-105 | |
| Diverse | BJ-YARD | 13503 | REPAIR KIT,VALVE,BP, 2" | |
| Diverse | STT2 | 13506 | ELBOW,3/8X1/8,TUBE/MALE,90D,SS | |
| Diverse | PBT-11 | 13506 | ELBOW,3/8X1/8,TUBE/MALE,90D,SS | |
| Diverse | STOCK | 13520 | CONNECTOR,3/8"X1/4",TUBE/MALE,SST | |
| Diverse | PBT-11 | 13520 | CONNECTOR,3/8"X1/4",TUBE/MALE,SST | |
| Diverse | GPlasma Floor | 13544 | PLATE,FULL SHEET,1/4X48X96,CS,SA-36 | |
| Diverse | GPlasma Rack | 13544 | PLATE,FULL SHEET,1/4X48X96,CS,SA-36 | |
| Diverse | PBT-11 | 13548 | CAP,RAIN,1'',PLASTIC | |
| Diverse | G0406D | 13566 | ELBOW,4,BW,S/40,LR,45D,SA-234,WPB | |
| Diverse | GPS700B | 13567 | COVER,FLANGE,8",PLASTIC | |
| Diverse | G0406D | 13577 | ELBOW,3 MNPTX3 FNPT,S/40,150#,45D | |
| Diverse | G0603F | 13578 | COUPLING,1/2,6M,4 LG,SA-105 | |
| Diverse | GSAW Bay 2 | 13601 | PIPE,8,SMLS,SCH60,.406WT,SA-106-B | |
| Diverse | G0408E | 13613 | CROSS,1/4,3M,NPT,SA-105 | |
| Diverse | G0502D | 13614 | NIPPLE,1/4X1-1/2 LG,S/80,SA-106B | |
| Diverse | HT-07 | 13632 | CONTROLAIR, EXPLOSION PROOF,I/P | |
| Diverse | STT2 | 13634 | VALVE,CONTROL,1",THRD,125WP,OP PRES5-6# | |
| Diverse | HT-07 | 13689 | BELT,B90,GATES | |
| Diverse | PBT-09 | 13704 | FUSE,30AMP,600V,TD CLASS J,DUAL ELEM,JDL | |
| Diverse | STOCK | 13712 | BATTERY,CABLE,TERMINAL | |
| Diverse | GPlasma Floor | 13727 | PLATE,FULL SHEET,1/4X48X144,CS,SA-36 | |
| Diverse | GFIRELoc | 13811 | PAINT,PRO-CRYL,ACRYLIC PRIMER | |
| Diverse | STT-1 | 13813 | CAP,1-1/4,150#,MALLEABLE IRON | |
| Diverse | HT-07 | 13831 | VALVE,THERMOSTATIC,210DEG F,250PSIG | |
| Diverse | G0606B | 13838 | BOLT,HEX HEAD,3/8X1-1/2 LG,GR8, YZ | |
| Diverse | PBT-09 | 13848 | GASKET,3,150#,SPIRAL WOUND,316SS | |
| Diverse | HT-02 | 13990 | FILTER,OIL,GM3.0 | |
| Diverse | STT2 | 13990 | FILTER,OIL,GM3.0 | |
| Diverse | HT-01 | 13990 | FILTER,OIL,GM3.0 | |
| Diverse | HT-02 | 13991 | FILTER,OIL,GM5.7 | |
| Diverse | HT-07 | 13991 | FILTER,OIL,GM5.7 | |
| Diverse | PBT-10 | 13991 | FILTER,OIL,GM5.7 | |
| Diverse | G0603I | 14018 | PLUG,1,6M,HEX HEAD,SA-105 | |
| Diverse | GPlasma Rack | 14049 | PLATE,FULL, SHEET,3/8X120X480,SA-516-70 | |
| Diverse | HT-07 | 14092 | HOUSING,2,JETPUMP | |
| Diverse | G0206D | 14111 | **DO NOT USE**  USE 10134 | |
| Diverse | G0502D | 14118 | CAP,2,NPT,3M,SA-105 | |
| Diverse | GSAW Bay 2 | 14218 | PIPE,8,SCH/40,.322,SMLS,SA-106B | |
| Diverse | G0502D | 14277 | TEE,REDUCER,3X2,BW,S/40XS/80,SA-234-WPB | |
| Diverse | GSAW Bay 2 | 14451 | PIPE,8,S/100,.593 WT,SA-106B | |
| Diverse | G0409 | 14465 | VALVE,CONTROL,LEVEL,8,150#,RF,DUCTILE | |
| Diverse | G0301A | 14477 | VALVE,FUEL GAS SHUT OFF,2X12 FLOAT | |
| Diverse | G0205D | 14524 | FLANGE,1,RF,LWN,300#,9 LG,SA-105 | |
| Diverse | G0302D | 14744 | THERMOWELL,3/4 NPT,1/2 FNPT,304,SS, | |
| Diverse | G0205D | 14772 | FLANGE,1,RF,SW,300#,S/80,SA-105 | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0605 | | 14773 FLANGE,6,RF,WN,300#,S/40,SA-105 | |
| Diverse | G0405A | | 14774 FLANGE,4,RF,WN,300#,S/40,SA-105 | |
| Diverse | STT2 | | 14786 FILTER,ELEMENT,C750E | |
| Diverse | HT-07 | | 14786 FILTER,ELEMENT,C750E | |
| Diverse | G0508D | | 14791 LIFTING LUG,PHOENIX,#2-898-MIN | |
| Diverse | G0605 | | 14800 REDUCER,CONC,12X8,S/40,SA-234-WPB | |
| Diverse | G0605 | | 14801 FLANGE,8,RF,WN,300#,S/40,SA-105 | |
| Diverse | STOCK | | 14805 ANTIFREEZE, 50/50 PINK | |
| Diverse | G0603G | | 14806 COUPLING,3/4,3M,SW,HALF,SA-105 | |
| Diverse | BH-SHOP | | 14832 PUMP,CHARGE,2X3-13,VITON SEAL,316SS | |
| Diverse | G0507C | | 14842 NUT,HEAVY HEX,3/4-10,SA-235 | |
| Diverse | STOCK | | 14863 VALVE,BALL,3,150# FLG,FP,CS,316SS TRIM | |
| Diverse | G0503A | | 14864 VALVE,CHECK,SWING,3"150#,WCB/B7M,BDY | |
| Diverse | GSAW Bay 1 | | 14873 PIPE,16",S/STD,.375WT,ERW,SA-53B | |
| Diverse | Katy, TX | | 14944 VALVE,RELIEF,1MNPTX1FNPT,SET@15 | |
| Diverse | Katy, TX | | 14955 GASKET,15-3/4"ODX12-3/4"IDX1/16"THK | |
| Diverse | G0302E | | 15002 THERMOWELL,3/4NPT,1/2,NPT,304SS | |
| Diverse | G0502A | | 15102 ELBOLET,1,3M,NPT,SA-105 | |
| Diverse | Katy, TX | | 15117 GASKET,23-3/4"ODX16"IDX1/16"THK | |
| Diverse | Katy, TX | | 15119 GASKET,43"ODX35-1/2"IDX1/8"THK | |
| Diverse | G0407D | | 15152 NIPPLE,1/2X3-1/2 LG,S/80,SA-106B | |
| Diverse | G0407D | | 15153 NIPPLE,1/2X4-1/2 LG,S/80,SA-106B | |
| Diverse | G0407D | | 15190 ELBOW,1,BW,S/80,LR,45D,SA-234-WPB | |
| Diverse | GFab Shop Floor | | 15196 ELBOW,1,BW,S/160,LR,45D,SA-234-WPB | |
| Diverse | BH SHOP | | 15203 ADAPTER,MANIFOLD,76MM THROTTLE | |
| Diverse | BH SHOP | | 15204 KIT,FASTENER,MIXER GROUP,EICS3406 | |
| Diverse | BH SHOP | | 15205 TUBING,3/8"X.035",SMLS,316L,SST | |
| Diverse | STT2 | | 15206 KIT,THERMOSTAT,230F,FPE#1000-230 | |
| Diverse | HT-07 | | 15206 KIT,THERMOSTAT,230F,FPE#1000-230 | |
| Diverse | Katy, Texas | | 15226 BLOCK,TERMINAL,RELAY,6A 24VDC SCR | |
| Diverse | G0409 | | 15248 VALVE,CONTROL,LEVEL,4,FLG,250PSI WP | |
| Diverse | STT-1 | | 15254 FILTER,AIR,BALDWIN#PA2653 | |
| Diverse | STOCK | | 15254 FILTER,AIR,BALDWIN#PA2653 | |
| Diverse | GFab Shop Floor | | 15260 FLANGE,6,RF,WN,150#,S/120,SA-105 | |
| Diverse | G0502D | | 15309 TEE,REDUCER,4X3,S/40,SA-234-WPB,SMLS | |
| Diverse | G0502D | | 15312 TEE,1/2,3M,NPT,SA-105 | |
| Diverse | STOCK | | 15332 HOSE,3/8,,RED,MULTI-PURPOSE | |
| Diverse | BH SHOP | | 15333 VALVE,BALL,1/2,600 PSI,200 WOG,BRASS | |
| Diverse | BH SHOP | | 15334 VALVE,BALL,1,600 PSI,200 WOG,BRASS | |
| Diverse | BH SHOP | | 15335 TEE,1/2,BW,S/40,SA-234-WPB | |
| Diverse | BH SHOP | | 15337 CLAMP,GEAR,WORM,36/64" TO 1-4/64" | |
| Diverse | BH SHOP | | 15338 FITTING,HOSE,3/8"BARBX3/8 MP | |
| Diverse | BH SHOP | | 15339 FITTING,HOSE,3/8"BARBX1/4 MP | |
| Diverse | HT-07 | | 15344 VALVE,CHECK,INLINE,1/4",MNPTXFNPT,6M | |
| Diverse | GFab Shop Floor | | 15372 FLOAT,7"X12",SS,WITH 3/4" CONNECTION | |
| Diverse | GFab Shop Floor | | 15373 SWIVEL,JOINT,F/DUMP VALVE,KIMRAY#753 | |
| Diverse | GFab Shop Floor | | 15374 LEVER,F/DUMP VALVE,KIMRAY# 340L24 | |
| Diverse | BH SHOP | | 15416 O-RING,5/32X9/32X1/16 | |
| Diverse | BH SHOP | | 15417 ORIFICE,1",CS800 | |
| Diverse | BH SHOP | | 15418 O-RING,2-152 SIZE,82.22X2.62 | |
| Diverse | BH SHOP | | 15419 O-RING,2-235 SIZE,78.97X3.53 | |
| Diverse | BH SHOP | | 15420 ORING,2-030,41X1.78 | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BH SHOP | 15421 | DIAPHRAGM | |
| Diverse | BH SHOP | 15521 | FILTER,AIR,OUTER,BALDWIN#RS3510 | |
| Diverse | STT2 | 15521 | FILTER,AIR,OUTER,BALDWIN#RS3510 | |
| Diverse | HT-07 | 15521 | FILTER,AIR,OUTER,BALDWIN#RS3510 | |
| Diverse | STOCK | 15521 | FILTER,AIR,OUTER,BALDWIN#RS3510 | |
| Diverse | BH SHOP | 15523 | FILTER,AIR,INNER,BALDWIN#RS3511 | |
| Diverse | STT2 | 15523 | FILTER,AIR,INNER,BALDWIN#RS3511 | |
| Diverse | HT-07 | 15523 | FILTER,AIR,INNER,BALDWIN#RS3511 | |
| Diverse | STOCK | 15523 | FILTER,AIR,INNER,BALDWIN#RS3511 | |
| Diverse | STT-1 | 15523 | FILTER,AIR,INNER,BALDWIN#RS3511 | |
| Diverse | BH SHOP | 15546 | WIRE,2,THHN,14GA,BLACK&WHITE | |
| Diverse | BHT-05 | 15557 | PANEL,ENGINE CONTROL,DEEP SEA | |
| Diverse | STT-1 | 15558 | SPARK PLUG, STITT, SR407XLBEX8.4-2 | |
| Diverse | PBT-10 | 15566 | BELT, 240LO50 | |
| Diverse | PBT-11 | 15566 | BELT, 240LO50 | |
| Diverse | PBT-10 | 15568 | BELT, 345LO50 | |
| Diverse | PBT-11 | 15568 | BELT, 345LO50 | |
| Diverse | PBT-11 | 15571 | RELAY, CONTROL , 24VDC | |
| Diverse | STOCK | 15571 | RELAY, CONTROL , 24VDC | |
| Diverse | STT-1 | 15594 | SPARK PLUG,AC DELCO R42LTS | |
| Diverse | PBT-09 | 15594 | SPARK PLUG,AC DELCO R42LTS | |
| Diverse | PBT-10 | 15594 | SPARK PLUG,AC DELCO R42LTS | |
| Diverse | PBT-11 | 15595 | KIT, REBUILD, KIMRAY RRU-V | |
| Diverse | PBT-11 | 15596 | KIT, REBUILD, KIMRAY RDG-V | |
| Diverse | PBT-11 | 15597 | DISC, RUPTURE, PURPLE, #563960 | |
| Diverse | PBT-11 | 15598 | FLOAT, KENCO 507L, FOR LUBRICATOR BOX | |
| Diverse | STOCK | 15599 | PROFLO JR. | |
| Diverse | PBT-11 | 15599 | PROFLO JR. | |
| Diverse | PBT-11 | 15601 | FILTER, INLINE, HOUSING ONLY | |
| Diverse | PBT-11 | 15602 | FILTER, 90 MICRON KIT, FOR 309052 HSG | |
| Diverse | BH SHOP | 15603 | BELT, GATES BX67 | |
| Diverse | STT2 | 15603 | BELT, GATES BX67 | |
| Diverse | STT2 | 15604 | BELT, ALTERNATOR, GATES BX53 | |
| Diverse | HT-07 | 15606 | STARTER, ELECT.,DELCO REMY, 9000884 | |
| Diverse | STT2 | 15606 | STARTER, ELECT.,DELCO REMY, 9000884 | |
| Diverse | STT2 | 15607 | STARTER, REMAN.,DELCO REMY, 9000884-R | |
| Diverse | STT-1 | 15611 | BELT, V TYPE, PART # B68 | |
| Diverse | PBT-09 | 15611 | BELT, V TYPE, PART # B68 | |
| Diverse | PBT-10 | 15611 | BELT, V TYPE, PART # B68 | |
| Diverse | STOCK | 15616 | OIL,ROTELLA T,15W-40 ENGINE OIL | |
| Diverse | PBT-11 | 15616 | OIL,ROTELLA T,15W-40 ENGINE OIL | |
| Diverse | Katy, TX | 15625 | LOAD BANK, RLB-90-480, 90KW, 480V 3PH | |
| Diverse | PBT-11 | 15626 | VALVE,CHECK,INLINE,1/4",MNPTXFNPT,6M | |
| Diverse | PBT-11 | 15627 | FILTER, COALESCENT, KV245-022 | |
| Diverse | PBT-09 | 15652 | NIPPLE,SWAGE,CONC,1/4X1/8,TBE,S/80 | |
| Diverse | PBT-11 | 15653 | HOSE,3/4",RED,MULTIPURPOSE | |
| Diverse | PBT-11 | 15654 | HOSE,1",RED,MULTIPURPOSE | |
| Diverse | PBT-11 | 15655 | SEAL,FRONT,QUINCY225 | |
| Diverse | PBT-09 | 15668 | BELT,VEE,#5V750 | |
| Diverse | GPlasma Rack | 15669 | PLATE,FULL SHEET,5/8X120X156,CS,SA-36 | |
| Diverse | Katy, TX | 15670 | VALVE,RELIEF,1 MNPTX 1 FNPT,SET@220 | |
| Diverse | HT-07 | 15749 | DISPLAY, ROP7, WORLDWIDE ELECT. | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BH-SHOP | 15760 | ELEMENT, VRUABX SEPERATOR, 15" | |
| Diverse | PBT-11 | 15800 | BELT, VEE, 7375 | |
| Diverse | PBT-11 | 15837 | BASE, RELAY, SQD 8501NR45 | |
| Diverse | STOCK | 15837 | BASE, RELAY, SQD 8501NR45 | |
| Diverse | PBT-11 | 15838 | CAP, DISTRIBUTOR, # DR468T | |
| Diverse | STOCK | 15838 | CAP, DISTRIBUTOR, # DR468T | |
| Diverse | STOCK | 15840 | WIRE SET, SPARKPLUG, #B6Y2E3SPW | |
| Diverse | PBT-11 | 15840 | WIRE SET, SPARKPLUG, #B6Y2E3SPW | |
| Diverse | STT2 | 15843 | FILTER, AIR, BALDWIN #PA638 | |
| Diverse | STT-1 | 15843 | FILTER, AIR, BALDWIN #PA638 | |
| Diverse | STT2 | 15846 | FILTER, AIR, BOSS #309410 | |
| Diverse | GPlasma Floor | 15850 | PLATE 5/8 x120"x480" SA516-70 | |
| Diverse | GPlasma Floor | 15851 | PLATE 1/2 X120"X 480" SA516-70 | |
| Diverse | STT2 | 15877 | MODULE, NAPA TP25, 2 PRONG | |
| Diverse | STT2 | 15878 | SENSOR, OIL, BUCKS #12574309 | |
| Diverse | STT2 | 15879 | SENSOR, CRANK, BUCKS #12596851 | |
| Diverse | Katy, TX | 15912 | SYSTEM,LUBE,F/ROFLO 11S,W/LUBE BOX | |
| Diverse | BH SHOP | 15913 | HOUSING, FILTER, BALDWIN #MF2215 | |
| Diverse | Katy, TX | 15957 | GASKET,18"ODX12-1/4"IDX1/16"THK | |
| Diverse | PBT-11 | 16057 | EPR ADAPTER,PSI #32501778 | |
| Diverse | STOCK | 16066 | RETAINER,VALVE CAGE,NATIONAL 17134172 | |
| Diverse | OKT-05 | 16066 | RETAINER,VALVE CAGE,NATIONAL 17134172 | |
| Diverse | STT2 | 16084 | VALVE,BLOWDOWN,305518 TWINSTAR | |
| Diverse | STT-1 | 16085 | TRANSDUCER,0-15,309524 TWINSTAR | |
| Diverse | HT-07 | 16092 | EPR ADAPTER,32501778, PSI ENGINE | |
| Diverse | STT-1 | 16095 | SEAL O-RING, CAT 110-2220 | |
| Diverse | STT-1 | 16096 | BAND, CAT 9L-5854 | |
| Diverse | STT-1 | 16097 | SEAL O-RING, CAT 142-7072 | |
| Diverse | STT-1 | 16098 | SEAL O-RING, CAT-142-6217 | |
| Diverse | Katy, TX | 16156 | MODULE,4-20MA OUTPUT | |
| Diverse | PRT55 | 16179 | GAUGE,LEVEL,ASSY,16-3/4"C/C,11-7/8"VIS | |
| Diverse | PRT53 | 16236 | COUPLING, 1 X 1-3/8, LOVEJOY, COMPLETE | |
| Diverse | PRT53 | 16237 | SKID, CAERUS PUMP AND MOTOR | |
| Diverse | PRT53 | 16238 | SKID, CONTAINMENT, FOR CAERUS | |
| Diverse | BHT-05 | 16266 | SPRING,VALVE, 1712371 | |
| Diverse | BHT-05 | 16267 | VALVE,BALL & SEAT, 1712367 | |
| Diverse | BHT-05 | 16268 | SPRING,RETAINER,1712372 | |
| Diverse | BHT-05 | 16269 | CAGE,VALVE,17132704 | |
| Diverse | GPlasma Floor | 80074 | PLATE,FULL SHEET,3/16X73X360,CS,SA-36 | |
| Diverse | GSubassembly | 90018 | HANDLE,MANWAY COVER | |
| Diverse | GMorton | 301301 | SCRUBBER,VT FUEL GAS,10"X25"X250 | |
| Diverse | G0608A | 10032-D | FLANGE,3,RF,WN,150#,S/40,SA-105 | |
| Diverse | G0605 | 10166-D | TEE,3,BW,S/40,SA-234-WPB SMLS | |
| Diverse | G0605 | 10401-D | FLANGE,3,RF,WN,150#,S/80,SA-105 | |
| Diverse | GSAW Bay 2 | 10406-D | PIPE,2,SMLS,S/80,.218WT,A106-B | |
| Diverse | G0603B | 10408-D | THREDOLET,1,3M,36-12 RUN,SA-105 | |
| Diverse | G0603B | 10410-D | THREDOLET,3/4,3M,36-14 RUN,SA-105 | |
| Diverse | G0405D | 10457-D | FLANGE,2,RF,WN,150#,S/80,SA-105 | |
| Diverse | G0406E | 10619-D | ELBOW,3,BW,S/40,LR,45D,SA-234,WPB | |
| Diverse | G0605 | 12583-D | NIPPLE,3/4X3 LG,S/160,SA-106B | |
| Diverse | G0502D | 12685-D | CAP,3,BW,S/80,.300 WT,SA-234-WPB | |
| Diverse | G0405C | 13410-D | FLANGE,3,RF,WN,600#,S/40,SA-105 | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0406D | 14108-D | ELBOW,3,BW,S/80,LR,90D,SA-234,WPB | |
| Diverse | G0605 | 14113-D | FLANGE,3,RF,BLIND,600#,S/40,SA-105 | |
| Diverse | G0605 | 14277-D | TEE,REDUCER,3X2,BW,S/40XS/80,SA-234-WPB | |
| Diverse | G0605 | 14280-D | NIPPLE,2X12 LG,S/80,SA-106B | |
| Diverse | GMorton | 201221N1Z6 | THIEF HATCH,ENARDO,2000 | |
| Diverse | G0504B | 2F-F13N-RF | VALVE,BALL,2,150#,FP,CS/SST,MANUAL OPER | |
| Diverse | G0404A | 3F-F33ML-RF | VALVE,BALL,3,300#,FP,CS/SST,LOW TEMP | |
| Diverse | G0605 | 4F-F13N-RF | VALVE,BALL,4,150#,FP,CS/SST,MANUAL OPER | |
| Diverse | GMorton | 660-12 | THIEF HATCH,ENARDO,660-12,VITON SEALS | |
| Diverse | GMorton | 660-8 | THIEF HATCH,ENARDO,660-8 | |
| Diverse | Katy, Texas | 660-8 | THIEF HATCH,ENARDO,660-8 | |
| Diverse | GMorton | E4530402 | THIEF HATCH,ENARDO,ES-660L-6 | |
| Diverse | GMorton | E4534000 | THIEF HATCH,ENARDO,660L-6 | |
| Diverse | STOCK | Freight | Freight to Haul Product to Customer | CAL500 |
| Diverse | STOCK | Freight | Freight to Haul Product to Customer | CAL600 CAL601 |
| Diverse | STOCK | Freight | Freight to Haul Product to Customer | VRU25-C |
| Diverse | ITS - Katy | GENSET1 | GENSET,COLD WEATHER PKG,55KW,G3304NA | GSH100 |
| Diverse | PBT-09 | INSTSCRUB001 | SCRUBBER,INST AIR,2"X14" S/S,250#MAWP | SA20 |
| Diverse | Hamman Yard | LACTPDQ2 | LACT,2"150# PDQ,WARM WEATHER,W/PD METER | LP2-1 |
| Diverse | GMorton | LACTPDQ2 | LACT,2"150# PDQ,WARM WEATHER,W/PD METER | LP2-3 |
| Diverse | STOCK | MiscBulletTanks | Item for Misc Cost with Bullet Tanks | BTK38 |
| Diverse | GPS Yard | OILCOOL002 | COOLER,FIN/FAN OIL,88 TUBE,MOTOR,SKID | VRUABX1 |
| Diverse | BERTHOLD | PAINTCONT1 | OUTSOURCE,PAINT,10' CONTAINMENT PANEL | |
| Diverse | BERTHOLD | PAINTCONT6 | OUTSOURCE,PAINT,2"X2"X5',SUPPORT POST | |
| Diverse | GPaint Sh. Yard | SAGENSET2 | SKID,8'X24'6"' W/DECKPLATE,3406TA | |
| Diverse | CGS - Outsource | SAGENSET2 | SKID,8'X24'6"' W/DECKPLATE,3406TA | |
| Diverse | STREAMLINE | SAGENSET2 | SKID,8'X24'6"' W/DECKPLATE,3406TA | |
| Diverse | GSubassembly | SATK10006 | BRACKET,NAMEPLATE | |
| Diverse | GSubassembly | SATK10008 | ASSY,1 PC CLEANOUT COVER,1/4X28X40 | |
| Diverse | GPaint Shop | SATK10009 | COVER,2 PC,CLEANOUT,1/4X28X40 | |
| Diverse | GSubassembly | SATK10011 | ASSEMBLY,SIDE LIFT LUG,400BBL | |
| Diverse | GSubassembly | SATK10015 | LUG,WALKWAY | |
| Diverse | GSubassembly | SATK10029 | COVER,SUMP,12"OD | |
| Diverse | G0700 | SATK10031 | POST,CONTAINMENT,2X2X3/16 | |
| Diverse | BERTHOLD | SATK10031 | POST,CONTAINMENT,2X2X3/16 | |
| Diverse | BERTHOLD | SATK10048 | PANEL,CONTAINMENT,36"X10',SHALE GREEN | |
| Diverse | GPaint Sh. Yard | SATK10048 | PANEL,CONTAINMENT,36"X10',SHALE GREEN | |
| Diverse | BERTHOLD | SATK10049 | PANEL,CONTAINMENT,36"X10',CARLSBAD TAN | |
| Diverse | GPaint Sh. Yard | SATK10049 | PANEL,CONTAINMENT,36"X10',CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10052 | CAP,PANEL,CONTAINMENT,9'10",SHALE GREEN | |
| Diverse | BERTHOLD | SATK10053 | CAP,PANEL,CONTAINMENT,9'10",CARLSBAD TAN | |
| Diverse | GPaint Sh. Yard | SATK10053 | CAP,PANEL,CONTAINMENT,9'10",CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10056 | STRAP,SUPPORT POST,CONT,SHALE GREEN | |
| Diverse | BERTHOLD | SATK10057 | STRAP,SUPPORT POST,CONT,CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10058 | POST,CONTAINMENT,2X2X3/16,SHALE GREEN | |
| Diverse | GPaint Sh. Yard | SATK10058 | POST,CONTAINMENT,2X2X3/16,SHALE GREEN | |
| Diverse | BERTHOLD | SATK10059 | POST,CONTAINMENT,2X2X3/16,CARLSBAD TAN | |
| Diverse | GPaint Sh. Yard | SATK10059 | POST,CONTAINMENT,2X2X3/16,CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10105 | PANEL,CONTAINMENT,36"X5'X12GA,SHALE GREEN | |
| Diverse | GPaint Sh. Yard | SATK10105 | PANEL,CONTAINMENT,36"X5'X12GA,SHALE GREE | |
| Diverse | BERTHOLD | SATK10106 | PANEL,CONTAINMENT,36"X5'X12GA,CARLSBAD T | |
| Diverse | BERTHOLD | SATK10107 | CORNER,CONTAINMENT,2'6"'X2'6",SHALE GREE | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BERTHOLD | SATK10108 | CORNER,CONTAINMENT,2'6"'X2'6",CARLSBAD T | |
| Diverse | BERTHOLD | SATK10109 | CAP,PANEL,CONTAINMENT,2',SHALE GREEN | |
| Diverse | BERTHOLD | SATK10110 | CAP,PANEL,CONTAINMENT,2',CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10111 | CAP,CORNER,CONT,2'6"'X2.6"',SHALE GREEN | |
| Diverse | BERTHOLD | SATK10112 | CAP,CORNER,CONT,2'6"'X2.6"',CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10114 | CAP,PANEL,CONTAINMENT,5',CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10115 | CORNER,INSIDE,CONT,2'6"'X2'6",SHALE GREE | |
| Diverse | BERTHOLD | SATK10117 | CAP,INSIDE,CORNER,2'6"LG',SHALE GREEN | |
| Diverse | GSubassembly | SATK10137 | SKID,L-TYPE,400BBL | |
| Diverse | GMorton | SATK10192 | FRAME,CLEANOUT,1/4X24X36 (shop built) | |
| Diverse | GPS Yard | SAVRU002 | SKID,STD COLD WEATHER VRU,8'6"X12'6" | |
| Diverse | GPS Yard | SAVRU004 | PANEL,CONTROL | |
| Diverse | GPaint Sh. Yard | SAVRU010 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 (8" WF | |
| Diverse | GPS Yard | SUSCRUB002 | SCRUBBER,SUCTION,VT,24"ODX36"X235# | VRUABX1 |
| Diverse | G0209A | TKACCY1 | BAND,GRADE,8" X 5',STD | |
| Diverse | GOutside | TKACCY10 | GO-IN,18",PAINTED | |
| Diverse | GOutside | TKACCY11 | GO-IN,12",PAINTED | |
| Diverse | GOutside | TKACCY13 | WALKWAY,18' 4",PAINTED | |
| Diverse | GPaint Yard | TKACCY14 | Y BRACES,F/STD 26" WALKWAY,PAIR | |
| Diverse | GOutside | TKACCY2 | STAIRWAY,27 STEP,PAINTED | |
| Diverse | GOutside | TKACCY20 | Y BRACES,12" GOIN & STD 26" WALKWAY | |
| Diverse | GPaint Sh. Yard | TKACCY21 | Y BRACES,18" GOIN & STD 26" WALKWAY,PAIR | |
| Diverse | GOutside | TKACCY30 | STAIRWAY,42 STEP,PAINTED,FOR 1000BBL | |
| Diverse | GOutside | TKACCY31 | WALKWAY,22',PAINTED | |
| Diverse | GOutside | TKACCY32 | STAIRWAY,32 STEP,PAINTED,FOR 750BBL | |
| Diverse | GPaint Sh. Yard | TKACCY33 | SUPPORT,42 STEP STAIRWAY | |
| Diverse | GOutside | TKACCY34 | WALKWAY,21'4",PAINTED | |
| Diverse | GOutside | TKACCY37 | EXTENSION,18' 6",PAINTED | |
| Diverse | GOutside | TKACCY45 | STAIRWAY,9 STEP,PAINTED | |
| Diverse | GOutside | TKACCY46 | WALKWAY,7'2",PAINTED,NO OPENINGS | |
| Diverse | GOutside | TKACCY47 | WALKWAY,6'0",PAINTED,1 OPENING | |
| Diverse | GOutside | TKACCY51 | Y BRACES,30" GOIN & STD 26" WALKWAY,PAIR | |
| Diverse | GOutside | TKACCY6 | CROSSOVER,FIREWALL,5 STEP X 4' | |
| Diverse | GOutside | TKACCY7 | EXTENSION,15',PAINTED | |
| Diverse | GOutside | TKACCY9 | WALKWAY,18',PAINTED | |
| Diverse | STOCK | TKHESS3 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS11-20 |
| Diverse | STOCK | TKSTD4 | TANK,750BBL,15'6"X24',CONE BTM | STK750-00 |
| Diverse | STOCK | TKSTD4 | TANK,750BBL,15'6"X24',CONE BTM | STK750-01 |
| Diverse | STOCK | VRTWR001 | TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | VRT009-00 |
| Diverse | STOCK | VRTWR001 | TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | VRT009-01 |
| Diverse | STOCK | VRUSTDWW08 | VRU,PKG,BOSSSCG14,GM 5.7 NG,24"SCT SCRB | VRURW00051 |
| Diverse | STOCK | VRUSTDWW08 | VRU,PKG,BOSSSCG14,GM 5.7 NG,24"SCT SCRB | VRURW00055 |
| Diverse | STOCK | VRUSTDWW08 | VRU,PKG,BOSSSCG14,GM 5.7 NG,24"SCT SCRB | VRURW00069 |
| Diverse | | | Hess Unit | |
| Diverse | | | Remove Coreolis Meter | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| **INVENTORY OWNED BY CUSTOMER STILL IN OUR POSSESSION** | | | | |
| Diverse | STOCK | BULLETTK7 | BULLET,TK,18K,108IDX41X250,516-70,HEMI | BTK176 |
| Diverse | Basic Yard | BULLETTK4 | BULLET,TK,30K,108IDX60'X250,516-70,ELLIP | BTK108 |
| Diverse | Basic Yard | BULLETTK4 | BULLET,TK,30K,108IDX60'X250,516-70,ELLIP | BTK114 |
| Diverse | STOCK | TRTRPKG002 | TREATER,PKG,6X20X75VT,EXT WATER LEG | DakMid |
| Diverse | STOCK | SEPTRE001 | SEPARATOR/TREATER,PKG, | HTRWHT1-1 |
| Diverse | STOCK | SEPVT0013 | SEPARATOR,VT,2PH,24"ODX5'X250#@-20/120F | KinMor2 |
| Diverse | HESS | TKHESS3 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS11-16 |
| Diverse | HESS | TKHESS3 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS11-04 |
| Diverse | HESS | TKHESS3 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS11-19 |
| Diverse | HESS | TKHESS3 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS11-11 |
| Diverse | HESS | TKHESS3 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS11-15 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-42 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-43 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-44 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-39 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-29 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-30 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-03 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-45 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-38 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-27 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-41 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-35 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-07 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-32 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-33 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-36 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-24 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-25 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-37 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-34 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-31 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-40 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-26 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-21 |
| Diverse | HESS | TKHESS4 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS12-62 |
| Diverse | HESS | TKHESS4 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | Hess12-35 |
| Diverse | HESS | TKHESS4 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS12-58 |
| Diverse | HESS | TKHESS4 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS12-57 |
| Diverse | HESS | TKHESS4 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS12-55 |
| Diverse | HESS | TKHESS4 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS12-56 |
| Diverse | STOCK | TKKINDMOR1 | TANK,400BBL,12'X20',FLAT BTM | TKKIN01-02 |
| Diverse | STOCK | TKKINDMOR1 | TANK,400BBL,12'X20',FLAT BTM | TKKIN01-00 |
| Diverse | STOCK | VRTWR001 | TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | VRT009-03 |
| Diverse | STOCK | VRTWR001 | TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | VRT009-02 |

**Schedule 1.2(c)**
**Diverse Leased Equipment**

See attached.

1.2(c) - Rental Equipment - 10.31.15



| | FA Type | Asset Description | Vendor | Purchase Date |
|---|---|---|---|---|
| Diverse | Rental Fleet Overhauls & Assecories | JTPT000001 | | 12/31/2013 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPT000002 | | 12/31/2013 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPA000202 | | 1/1/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPS000002 | | 2/28/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPT000003 | | 2/28/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPA000001 | | 3/31/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPA000203 | | 4/30/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | Overhaul - GSH000103 | | 5/30/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPA000217 | | 11/19/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | GSHACC0001 1-10 | | 11/30/2014 |
| Diverse | Rental Fleet | VRU0000001 | | 2/6/2015 |
| Diverse | Rental Fleet | VRU0000002 | | 2/6/2015 |
| Diverse | Rental Fleet | VRU0000004 | | 2/6/2015 |
| Diverse | Rental Fleet | GSH0000117 | | 2/28/2015 |
| Diverse | Rental Fleet | VRU0000073 | | 4/30/2015 |
| Diverse | Rental Fleet | GSH0000103 | | 4/30/2015 |
| Diverse | Rental Fleet | VRU0000005 | | 4/30/2015 |
| Diverse | Rental Fleet | VRU0000070 | | 4/30/2015 |
| Diverse | Rental Fleet | VRU0000071 | | 4/30/2015 |
| Diverse | Rental Fleet | VRU0000072 | | 4/30/2015 |
| Diverse | Fleet CIP | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | GSH0000101-0002 | |
| Diverse | Fleet CIP | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | GSH0000119-0000 | |

1.2(c) - Rental Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Purchase Date |
|---|---|---|---|---|
| Diverse | Fleet CIP | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | GSH0000118-0000 | |
| Diverse | Fleet CIP | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | GSH0000105-0002 | |
| Diverse | Fleet CIP | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | GSH0000102-0002 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000028 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000030 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000026 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000032 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000033 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000031 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000027 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000029 | |
| Diverse | Fleet CIP | SCG10 STD ELECTRIC | 1206000004-0002 | |
| Diverse | Fleet CIP | SCG10 STD NG | 1206000004-0004 | |
| Diverse | Fleet CIP | SCG14 STD ELECTRIC | 1206000004-0001 | |
| Diverse | Fleet CIP | SCG14 STD NG | 1206000004-0003 | |
| Diverse | Fleet CIP | SCG8 STD ELECTRIC | 1206000004-0000 | |
| Diverse | Fleet CIP | VRU,PKG,BOSSSCG10,60HP,W/VFD,24"SCT SCRB | VRU0000074-0000 | |
| Diverse | Fleet CIP | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000059-0000 | |
| Diverse | Fleet CIP | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000058-0000 | |
| Diverse | Fleet CIP | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000056-0000 | |
| Diverse | Fleet CIP | Transportation costs on Schlumberger Assets | | |
| Diverse | Fleet CIP | JTP0000203 In 1 op 20 | | |
| Diverse | Fleet CIP | JTP0000217 In 1 op 20 | | |
| Diverse | Fleet CIP | VRU0000051 (Nations Tranche 2) | | |
| Diverse | Fleet CIP | VRU0000055 (Nations Tranche 3) | | |
| Diverse | Fleet CIP | SRO Matl JPLR000008 4-10 | | |
| Diverse | Fleet CIP | SRO Matl JPLR000007 4-10 | | |
| Diverse | Fleet CIP | SRO Matl JPLR000005 4-10 | | |
| Diverse | Fleet CIP | SRO Matl JPLR000013 3-10 | | |
| Diverse | Fleet CIP | SRO Matl JPLR000018 3-10 | | |
| Diverse | Fleet CIP | SRO Matl JPLR000009 5-10 | | |
| Diverse | Fleet CIP | SRO Matl JTP0000217 1-20 | | |
| Diverse | Fleet CIP | SRO Matl JTP0000200 1-20 | | |
| Diverse | Fleet CIP | SRO Labor  VRU0000055 1-10 | | |
| Diverse | Rental Fleet | GSH0000101 | | |
| Diverse | Rental Fleet | VRU0000069 | | |
| Diverse | Rental Fleet | GSH0000102 | | |
| Diverse | Rental Fleet | GSH0000104 | | |
| Diverse | Rental Fleet | GSH0000111 - Deep Sea Panels | | |

● = Duplicate from pg. 1 of attachment to Schedule 1.2(c)

Schedule 1.2(c) - Rental Equipment

**Schedule 1.2(d)**
**Diverse Owned Real Property**

See attached.

**Schedule 1.2(d)**
**Diverse Real Estate**

| **Berthold (ND)** |
| --- |

6501 310th St NW
Berthold, ND 58718

Legal Description

> Out Lot 1 of the NE¼ SE¼ of Section 30, Township 156, Range 86, West of the 5th Principal Meridian, Ward County, ND

| **Fab Shop (ND)** |
| --- |

1339 Eastern Ave
Grafton, ND 58237

Legal Description

> Lots 4 & 5, Block 1, South Industrial Subdivision and Lots 6 & 8, Block 1 and Lots 3-7, 9, 10, & part of 11, Block 2, South Industrial Subdivision

| **DiverCity (duplexes in ND)** |
| --- |

50 E. Division Street
Grafton, ND 58237

Legal Description

> U 193 Lot A Block 1 Replat of Adamsen N.S. 2nd Addition, Parcel # 37-0000-11153-000

**Schedule 1.2(e)**
**Diverse Furniture and Fixtures**

See attached.

1.2(e) - Diverse Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | Adobe Acrobat | | | North Dakota | | 1/21/2015 |
| Diverse | Computers | Laptop battery charger | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | Laptop battery charger | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | Laptop battery charger | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | Laptop battery charger | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | Laptop battery charger | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | USB Drives for Techs | Chad Tucker | | North Dakota | | 2/3/2015 |
| Diverse | Computers | CUTOMER KIT BATTERY | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | CUTOMER KIT BATTERY | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | CUTOMER KIT BATTERY | HOU1426 Dell Marketing | | North Dakota | | 3/23/2015 |
| Diverse | Computers | CUTOMER KIT BATTERY | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | CUTOMER KIT BATTERY | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Toshiba Canvio 1TB | Cardmember Services | | | | 4/24/2015 |
| Diverse | Computers | PHONE 7945 | | | texas | | 2/17/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | Todd Credit Card | | North Dakota | | 3/31/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | Private Base Site license | Todd Credit card | | North Dakota | | 2/17/2015 |
| Diverse | Computers | Private Base Site license | Cardmember Services | | | | 5/7/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | North Dakota | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DOCKING STATION | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DOCKING STATION | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | VOICE W/ UC PAK | | | Texas | | 2/17/2015 |
| Diverse | Computers | DELL LATITUDE E6540 | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | DELL LATITUDE E6540 | Todd Credit Card | | North Dakota | | 3/31/2015 |
| Diverse | Computers | DELL LATITUDE E6540 | Todd Credit Card | | North Dakota | | 3/31/2015 |
| Diverse | Computers | Todd Tobin Computer Supplies | | | Texas | | 1/21/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | HOU1426 Dell Marketing | | North Dakota | | 3/23/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Microsoft Project 13 | Jarod Hazlett | | Texas | | 2/23/2015 |
| Diverse | Computers | Project Standard 2013 | Cardmember Services | | | | 4/9/2015 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Workstations | HOU787 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Workstations | HOU787 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Workstations | HOU787 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Networking Costs | Lumenate Technologies, LP dba Lumenate, LP | | | | 4/13/2015 |
| Diverse | Computers | Software License | Bruce Bates dba RISA Technologies, LLC | | Texas | | 1/7/2015 |
| Diverse | Computers | DELL PRECISION TOWER 7910 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL PRECISION TOWER 7910 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL PRECISION TOWER 7910 | Todd Credit Card | | Texas | | 3/23/2015 |
| Diverse | Computers | Plant Professional Software (CADWorks) | Todd Credit Card | | Texas | | 3/6/2015 |
| Diverse | Computers | AUTODESK PLANT DESIGN SUITE | Total CAD Systems, Inc. | | | | 4/13/2015 |
| Diverse | Computers | (2) COMPUTER, DESKTOP | | | Houston | | 1/31/2012 |
| Diverse | Computers | (3) COMPUTERS , DESKTOP W/ (4) MONITORS | | | Houston | | 1/31/2012 |
| Diverse | Computers | COMPUTER, DESKTOP W/ SOLID WORKS SOFTWARE | | | North Dakota | | 1/31/2012 |
| Diverse | Computers | COMPUTER, LAPTOP W/ ACCESS. | DELL | | Houston | | 1/31/2012 |
| Diverse | Computers | COMPUTER, LAPTOP W/ ACCESS. | ACER | | Houston | | 1/31/2012 |
| Diverse | Computers | COMPUTER, LAPTOP W/ ACCESS. | DELL | | Houston | | 1/31/2012 |
| Diverse | Computers | COMPUTER, LAPTOP W/ ACCESS. | DELL | | Houston | | 1/31/2012 |
| Diverse | Computers | PRINTER, LASERJET | BROTHER | | Not Sure | | 1/31/2012 |
| Diverse | Computers | PRINTER, LASERJET | HP | | Houston | | 1/31/2012 |
| Diverse | Computers | PRINTER, LASERJET | HP | | Houston | | 1/31/2012 |
| Diverse | Computers | SERVER & TELEPHONE UPGRADE | DELL / VALCOM | | North Dakota | | 1/31/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306005 North Dakota | | 4/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306005 North Dakota | | 4/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306005 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Air CT2504 Wireless LAN Controller & Service | The Aldridge Company | | 306012 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Air CT2504 Wireless LAN Controller & Service | The Aldridge Company | | 306011 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306004 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306004 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 North Dakota | | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 North Dakota | | 4/30/2012 |

1.2(e) - Diverse Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco ASA 5505 Bundle - Firewall | The Aldridge Company | | 306003 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco ASA 5505 Bundle - Firewall | The Aldridge Company | | 305997 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Catalyst Stackable Ethernet Switch | The Aldridge Company | | 306003 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Catalyst Stackable Ethernet Switch | The Aldridge Company | | 306011 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Rack Mount | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Rack Mount | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | HP G2 Pallet - Racks and wiring (& shipping) | The Aldridge Company | | 306003 | North Dakota | 4/30/2012 |
| Diverse | Computers | HP G2 Pallet - Racks and wiring (& shipping) | The Aldridge Company | | 305997 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306005 | North Dakota | 4/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306005 | North Dakota | 4/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306005 | North Dakota | 4/30/2012 |
| Diverse | Computers | Phone Switch (Cisco UC560-T1E1 & Cisco VWIC2-1 MFT-T1/E | The Aldridge Company | | 305998 | North Dakota | 4/30/2012 |
| Diverse | Computers | Phone Switch (Cisco UC560-T1E1 & Cisco VWIC2-1 MFT-T1/E | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | Tripp Lite Smart Pro - Surge Protector | The Aldridge Company | | 305997 | North Dakota | 4/30/2012 |
| Diverse | Computers | Tripp Lite Smart Pro - Surge Protector | The Aldridge Company | | 306003 | North Dakota | 4/30/2012 |
| Diverse | Computers | Troy MICR 2055dn Printer (& shipping) | The Aldridge Company | | 306005 | North Dakota | 4/30/2012 |
| Diverse | Computers | (2) Docking Stations | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | (4) AC Adapters & Microsoft Gateways | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | Aliginex - CAD Software extra license | Alginex, Inc | | 17212 | North Dakota | 5/14/2012 |
| Diverse | Computers | Syteline Software ( Accounting/ERP) | Infor Global Solutions Inc | 100056674 | | North Dakota | 5/14/2012 |
| Diverse | Computers | Timeclock System (InSync Barcode Software & Implementati | Godland Inc | | 18675 | North Dakota | 5/22/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Cisco ASA 5505 Bundle - Firewall | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Cisco Catalyst Stackable Ethernet Switch | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Data, Network and Voice Installation (Time & Expenses) | The Aldridge Company | | 306403 | North Dakota | 5/31/2012 |
| Diverse | Computers | Syteline Setup | Lopez, Nelson | | 100 | North Dakota | 6/1/2012 |
| Diverse | Computers | Timeclock System - Card Printer | Systems Application Engineering Inc | | 321755 | North Dakota | 6/1/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306660 | Texas | 6/11/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306660 | Texas | 6/11/2012 |
| Diverse | Computers | Laser Jet Pro 300 Printer | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | Laser Jet Pro 300 Printer | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |

1.2(e) - Diverse Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | Desktop & Accessories | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | Desktop & Accessories | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | Microsoft Visual Studio | The Aldridge Company | | 306783 | Texas | 6/28/2012 |
| Diverse | Computers | Phone Installation (Time & Expenses) | The Aldridge Company | | 307029 | Texas | 6/29/2012 |
| Diverse | Computers | Set up Houston Office (Time & Expenses) | The Aldridge Company | | 307026 | Texas | 6/29/2012 |
| Diverse | Computers | Phone Set up Grafton | The Aldridge Company | | 307027 | Texas | 7/1/2012 |
| Diverse | Computers | Timeclock System | Systems Application Engineering Inc | | 322220 | Texas | 7/1/2012 |
| Diverse | Computers | Timeclock System/Barcode set up | Hazlett, Jarod | | | Texas | 7/1/2012 |
| Diverse | Computers | Initial Computer Setup | Todd Tobin | | | Texas | 7/6/2012 |
| Diverse | Computers | Syteline Setup | Lopez, Nelson | | 102 | Texas | 7/16/2012 |
| Diverse | Computers | Cisco Catalyst Stackable Ethernet Switch | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | Autodesk 1 year subscription | Total CAD Systems, Inc. | | | Texas | 7/19/2012 |
| Diverse | Computers | Autodesk 2013 Commercial | Total CAD Systems, Inc. | | | Texas | 7/19/2012 |
| Diverse | Computers | Phone setup - North Dakota (Time & Expenses) | The Aldridge Company | | 307601 | Texas | 7/31/2012 |
| Diverse | Computers | Phone setup - North Dakota (Time & Expenses) | The Aldridge Company | | 307494 | Texas | 7/31/2012 |
| Diverse | Computers | Server & Workstation Setup | The Aldridge Company | | 307574 | Texas | 7/31/2012 |
| Diverse | Computers | Syteline Reports set up | Lopez, Nelson | | | Texas | 8/13/2012 |
| Diverse | Computers | Initial Computer Setup | Todd Tobin | | | Texas | 8/14/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 307780 | Texas | 8/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 307780 | Texas | 8/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 307780 | Texas | 8/30/2012 |
| Diverse | Computers | Cisco Unified 7937G IP Conference Station - Desktop | The Aldridge Company | | 307778 | Texas | 8/30/2012 |
| Diverse | Computers | Cisco Unified 7937G IP Conference Station - Desktop | The Aldridge Company | | 307778 | Texas | 8/30/2012 |
| Diverse | Computers | Cisco Unified 7937G IP Conference Station - Desktop | The Aldridge Company | | 307778 | Texas | 8/30/2012 |
| Diverse | Computers | Cisco Unified 7937G IP Conference Station - Desktop | The Aldridge Company | | 307778 | Texas | 8/30/2012 |
| Diverse | Computers | Syteline/Dashboard Setup | Catapult Systems Inc | | C034615 | Texas | 8/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | Syteline/Dashboard Setup | Catapult Systems Inc | | C035093 | Texas | 8/31/2012 |
| Diverse | Computers | Syteline Setup | Lopez, Nelson | | 104 | Texas | 9/12/2012 |
| Diverse | Computers | Initial Computer Setup | Todd Tobin | | | Texas | 9/25/2012 |
| Diverse | Computers | Initial Computer Setup | Todd Tobin | | | Texas | 9/25/2012 |
| Diverse | Computers | (3) Docking Stations | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | (4) AC Adapters | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | 30" LCD Monitor | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | HP LaserJet Pro M251NW | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | Syteline Users | Infor Global Solutions Inc | | 100080398 | Texas | 10/1/2012 |
| Diverse | Computers | Syteline Workbench Suite | Infor Global Solutions Inc | | 100077019 | Texas | 10/1/2012 |
| Diverse | Computers | Laser Jet Pro 300 Printer | The Aldridge Company | | 308634 | Texas | 10/12/2012 |
| Diverse | Computers | Desktop & Accessories | The Aldridge Company | | 308693 | Texas | 10/19/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 308693 | Texas | 10/19/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 308693 | Texas | 10/19/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 308693 | Texas | 10/19/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 308693 | Texas | 10/19/2012 |
| Diverse | Computers | Syteline build out | Decision Resources, Inc | | 27740 | Texas | 10/26/2012 |
| Diverse | Computers | SharePoint Software | Agilepoint | | DESL-1106 | Texas | 10/31/2012 |
| Diverse | Computers | Initial Computer Setup | Todd Tobin | | | Texas | 11/9/2012 |
| Diverse | Computers | 23" Monitor | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | 23" Monitor | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | 23" Monitor | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | 23" Monitor | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | Video Card and Cables for CAD Station | Keith Hill | | | Texas | 11/19/2012 |
| Diverse | Computers | Workflow Scanners | PSIGEN Software, Inc. | | 14914 | Texas | 11/26/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |

1.2(e) - Diverse Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | APC Smart-UPS RT 3000VA Rack/Tower | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Desktop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Desktop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Doucument Scanners and Assc. | Ricoh USA, Inc. | | | Texas | 11/30/2012 |
| Diverse | Computers | HP LaserJet Pro M251NW | The Aldridge Company | | 309196 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G Power Supply | The Aldridge Company | | 309577 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G Power Supply | The Aldridge Company | | 309577 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G Power Supply | The Aldridge Company | | 309577 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G Power Supply | The Aldridge Company | | 309577 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G Power Supply | The Aldridge Company | | 309577 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Berthold Office Setup | The Aldridge Company | | 309516 | Texas | 12/1/2012 |
| Diverse | Computers | Cisco ASA 5505 Bundle - Firewall | The Aldridge Company | | 309516 | Texas | 12/1/2012 |
| Diverse | Computers | Cisco Catalyst 2960-24-PC-L Ethernet Switch with PoE | The Aldridge Company | | 309516 | Texas | 12/1/2012 |
| Diverse | Computers | Cisco Catalyst 2960-24-PC-L Ethernet Switch with PoE | The Aldridge Company | | 309516 | Texas | 12/1/2012 |
| Diverse | Computers | Cisco Catalyst Stackable Ethernet Switch | The Aldridge Company | | 309182 | Texas | 12/1/2012 |
| Diverse | Computers | Cisco Unified 7937G IP Conference Station - Desktop | The Aldridge Company | | 309516 | Texas | 12/1/2012 |
| Diverse | Computers | Workflow Setup | Agilepoint | | DESP-1207 | Texas | 12/7/2012 |
| Diverse | Computers | Dell Latitude E5430 | Dell Marketing LP | | XJ216K515 | Texas | 12/10/2012 |
| Diverse | Computers | Dell Latitude E5430 | Dell Marketing LP | | XJ216K515 | Texas | 12/10/2012 |
| Diverse | Computers | Dell Latitude E5430 | Dell Marketing LP | | XJ216K515 | Texas | 12/10/2012 |
| Diverse | Computers | Dell Latitude E5430 | Dell Marketing LP | | XJ216K515 | Texas | 12/10/2012 |
| Diverse | Computers | Dell Latitude E5430 | Dell Marketing LP | | XJ216K515 | Texas | 12/10/2012 |
| Diverse | Computers | XPS 15 | Dell Marketing LP | | XJ22224N8 | Texas | 12/11/2012 |
| Diverse | Computers | Workflow Setup | Agilepoint | | DESP-1222 | Texas | 12/22/2012 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | 309630 | Texas | 12/27/2012 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | 309630 | Texas | 12/27/2012 |
| Diverse | Computers | 7975G IP Phone | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | 7975G IP Phone | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | 7975G IP Phone | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | 7975G IP Phone | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | Berthold Office Setup | The Aldridge Company | | 309655 | Texas | 12/30/2012 |
| Diverse | Computers | Dell Precision, T7600 MT 1300W | Dell Marketing LP | | XJ1MP37R3 | Texas | 12/30/2012 |
| Diverse | Computers | Desktop & Accessories | The Aldridge Company | | 309937 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309937 | Texas | 12/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309937 | Texas | 12/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309937 | Texas | 12/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309937 | Texas | 12/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309937 | Texas | 12/30/2012 |
| Diverse | Computers | Sharepoint Startup Consulting | The Aldridge Company | | 309652 | Texas | 12/30/2012 |
| Diverse | Computers | AV Equipment and installation in 2 rooms in Grafton. | Network Cabling Services, Inc | | 50819 | Texas | 1/8/2013 |
| Diverse | Computers | Autodesk Plant Design Suite Premium | Total CAD Systems, Inc. | | 27764 | Texas | 1/10/2013 |
| Diverse | Computers | Autodesk Plant Design Suite Premium | Total CAD Systems, Inc. | | 27764 | Texas | 1/10/2013 |
| Diverse | Computers | Autodesk Plant Design Suite Premium | Total CAD Systems, Inc. | | 27764 | Texas | 1/10/2013 |
| Diverse | Computers | Autodesk Plant Design Suite Standard | Total CAD Systems, Inc. | | 27764 | Texas | 1/10/2013 |
| Diverse | Computers | Autodesk Plant Design Suite Standard | Total CAD Systems, Inc. | | 27764 | Texas | 1/10/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310029 | Texas | 2/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310029 | Texas | 2/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310029 | Texas | 2/1/2013 |
| Diverse | Computers | Cisco Phone Equpment Hobbs, incl sales tax | The Aldridge Company | | 310236 | Texas | 2/1/2013 |
| Diverse | Computers | Cisco Phone Equpment Odessa, incl sales tax | The Aldridge Company | | 310236 | Texas | 2/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310029 | Texas | 2/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310029 | Texas | 2/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310029 | Texas | 2/1/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | 310487 | Texas | 2/22/2013 |
| Diverse | Computers | Service Desk Calls - check w. Melissa on allocation | The Aldridge Company | | 310257 | Texas | 2/25/2013 |
| Diverse | Computers | Turn Up New Servers | The Aldridge Company | | 309642 | Texas | 2/25/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310030 | Texas | 2/28/2013 |

1.2(e) - Diverse Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310030 | Texas | 2/28/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310030 | Texas | 2/28/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310030 | Texas | 2/28/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310030 | Texas | 2/28/2013 |
| Diverse | Computers | (2) 55" LED Backlit LCD TV | Ricoh USA, Inc. | | | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | AgilePoint System Mentoring | Agilepoint | | DESP-0227 | Texas | 3/1/2013 |
| Diverse | Computers | Berthold Office Setup | The Aldridge Company | | 310258 | Texas | 3/1/2013 |
| Diverse | Computers | Catalyst Ethernet Switch | The Aldridge Company | | 309967 | Texas | 3/1/2013 |
| Diverse | Computers | Cisco E-Dilvery License | The Aldridge Company | | 310031 | Texas | 3/1/2013 |
| Diverse | Computers | Cisco E-Dilvery License | The Aldridge Company | | 310031 | Texas | 3/1/2013 |
| Diverse | Computers | Cisco E-Dilvery License | The Aldridge Company | | 310031 | Texas | 3/1/2013 |
| Diverse | Computers | Cisco E-Dilvery License | The Aldridge Company | | 310031 | Texas | 3/1/2013 |
| Diverse | Computers | Dell T7600 - CAD workstation | Dell Marketing LP | | XJ2XK7473 | Texas | 3/1/2013 |
| Diverse | Computers | Dell T7600 - CAD workstation | Dell Marketing LP | | XJ2XK7473 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | QL server & Accessories to display Shop KPI's | Navori Inc | | U-1517 | Texas | 3/1/2013 |
| Diverse | Computers | Syteline Application & Technical Consulting | BHF Investments | | 340 | Texas | 3/1/2013 |
| Diverse | Computers | Syteline Application & Technical Consulting | BHF Investments | | 349 | Texas | 3/1/2013 |
| Diverse | Computers | Freight - various deliveries INV PNI  HOU0000132 1 | The Aldridge Company | | 310854 | Texas | 3/12/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310869 | Texas | 3/13/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310869 | Texas | 3/13/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310869 | Texas | 3/13/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310869 | Texas | 3/13/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310869 | Texas | 3/13/2013 |
| Diverse | Computers | Agilepoint Mentoring & Development | Agilepoint | | DESP-0318 | Texas | 3/15/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | APV   5677 | Elan Credit Cards | | Mar13 Statement Pymt 2 Not Sure | | 3/26/2013 |
| Diverse | Computers | Autodesk Plant Design Suite commerical upgrade | Total CAD Systems, Inc. | | 28127 | Texas | 3/29/2013 |
| Diverse | Computers | Autodesk Plant Design Suite commerical upgrade | Total CAD Systems, Inc. | | 28127 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | 55 " TV | A-1 Installations, Inc. | | 5859 | Texas | 3/31/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | 311232 | Texas | 3/31/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | 311232 | Texas | 3/31/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | 311232 | Texas | 3/31/2013 |
| Diverse | Computers | MRP Training & expenses | Strawbridge Info Technologies LLC | | 1506 | Texas | 3/31/2013 |
| Diverse | Computers | AP LAN controller license upgrade | The Aldridge Company | | 311295 | Texas | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 311305 | Texas | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 311305 | Texas | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 311305 | Texas | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 311305 | Texas | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 311305 | Texas | 4/1/2013 |

1.2(e) - Diverse Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | 311305 | Texas | | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | 311305 | Texas | | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | 311305 | Texas | | 4/1/2013 |
| Diverse | Computers | New Office Turn Up - Hobbs, NM & Odessa, TX | The Aldridge Company | 310732 | Texas | | 4/1/2013 |
| Diverse | Computers | Patch Cables | Network Cabling Services, Inc | 051956 | Texas | | 4/1/2013 |
| Diverse | Computers | Agilepoint Mentoring & Development | Agilepoint | DESP-0430 | Texas | | 4/30/2013 |
| Diverse | Computers | 55" LCD TV | Ricoh USA, Inc. | 1039774444 | Texas | | 5/1/2013 |
| Diverse | Computers | 55" LCD TV | Ricoh USA, Inc. | 1039774444 | Texas | | 5/1/2013 |
| Diverse | Computers | Laptop - MacBook Pro | The Aldridge Company | 311612 | Texas | | 5/1/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | 311680 | Texas | | 5/9/2013 |
| Diverse | Computers | APV   6769 | Cardmember Services | May 13 Statement | Texas | | 5/14/2013 |
| Diverse | Computers | Professional Services Mentoring | Agilepoint | DESP-0530 | Texas | | 5/30/2013 |
| Diverse | Computers | Laptop E-5530  & Accessories | Dell Marketing LP | XJ5C8D672 | Texas | | 5/31/2013 |
| Diverse | Computers | Laptop E-5530  & Accessories | Dell Marketing LP | XJ5C8D672 | Texas | | 5/31/2013 |
| Diverse | Computers | Laptop E-5530  & Accessories | Dell Marketing LP | XJ5C8D672 | Texas | | 5/31/2013 |
| Diverse | Computers | Laptop E-5530  & Accessories | Dell Marketing LP | XJ5C8D672 | Texas | | 5/31/2013 |
| **Diverse** | **Computers** | **Robert Half Int'l - Sharepoint** | **Robert Half** | **JE05-34-13** | **Texas** | | **5/31/2013** |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | INV PNI  HOU0000181 1 | The Aldridge Company | Professional Scott Muster | Texas | | 6/1/2013 |
| Diverse | Computers | INV PNI  HOU0000186 1 | The Aldridge Company | Visio for Dale Gunderson | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Syteline Software | Infor (US), Inc. | 20178070-US0AB | Texas | | 7/1/2013 |
| Diverse | Computers | INV PNI  HOU0000220 1 | The Aldridge Company | 10 Cisco Phones | Texas | | 7/18/2013 |
| Diverse | Computers | INV PNI  HOU0000225 1 | The Aldridge Company | Adobe Acrobat Cale Mon | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | INV PIV HOU0000260 1 | | | Texas | | 7/31/2013 |
| Diverse | Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | Total CAD Systems, Inc. | | Texas | | 8/1/2013 |
| Diverse | Computers | PS-NPRL0003 Installation | Ricoh USA, Inc. | 9174 | Texas | | 8/1/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | Texas | | 8/15/2013 |
| Diverse | Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | The Aldrige Company | | Texas | | 8/15/2013 |
| Diverse | Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | The Aldridge Company | | Texas | | 8/15/2013 |
| Diverse | Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | The Aldridge Company | | Texas | | 8/15/2013 |
| Diverse | Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | The Aldridge Company | | Texas | | 8/15/2013 |
| Diverse | Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | The Aldridge Company | | Texas | | 8/15/2013 |
| Diverse | Computers | Shipping and Handling | The Aldridge Company | | Texas | | 9/18/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | Texas | | 11/1/2013 |
| Diverse | Computers | Dell Latitude E6420 Juan Montealvo | Dell Marketing LP | | Texas | | 11/14/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | Texas | | 11/29/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | Texas | | 11/29/2013 |
| Diverse | Computers | Microsoft Visio 1 License | The Aldridge Company | | Texas | | 11/29/2013 |
| Diverse | Computers | Adobe Photoshop Elements | The Aldridge Company | 468-314712 | Texas | | 12/19/2013 |
| Diverse | Computers | 16 GB Cruiser Glide USB | Best buy | | Texas | | 12/30/2013 |
| Diverse | Computers | 32 GB Cruiser Glide USB | Best buy | | Texas | | 12/30/2013 |
| Diverse | Computers | Hard Drive B/U | Office depot | | Texas | | 12/30/2013 |
| Diverse | Computers | Keyboard | Office depot | | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |

1.2(e) - Diverse Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Microsoft Project Standard 2013 | The Aldridge Company | 468-314132 | Texas | | 12/30/2013 |
| Diverse | Computers | Tablet | Verizon | | Texas | | 12/30/2013 |
| Diverse | Computers | Vantac CB ISATA | Fry's | | Texas | | 12/30/2013 |
| Diverse | Computers | Syteline Maintenance Renewal | Infor (US), Inc. | | Texas | | 2/17/2014 |
| Diverse | Computers | Dell Latitude E6420 | The Aldridge Co. | | Texas | | 3/26/2014 |
| Diverse | Computers | Fully Customizable OptiPlex 9010 | The Aldridge Co. | | Texas | | 3/26/2014 |
| Diverse | Computers | Fully Customizable OptiPlex 9010 | The Aldridge Co. | | North Dakota | | 3/26/2014 |
| Diverse | Computers | Microsoft Office | The Aldridge Co. | | North Dakota | | 3/26/2014 |
| Diverse | Computers | Microsoft Office | The Aldridge Co. | | Texas | | 3/26/2014 |
| Diverse | Computers | Microsoft Office | The Aldridge Co. | | Texas | | 3/26/2014 |
| Diverse | Computers | Viewsonic 24" LED LCD Touchscreen Monitor | The Aldridge Co. | | North Dakota | | 3/26/2014 |
| Diverse | Computers | Viewsonic 24" LED LCD Touchscreen Monitor | The Aldridge Co. | | Texas | | 3/26/2014 |
| Diverse | Computers | Infor ERP Syteline Transaction User | Infor (US), Inc. | | Texas | | 4/1/2014 |
| Diverse | Computers | Infor Syteline Service | Infor (US), Inc. | | North Dakota | | 4/1/2014 |
| Diverse | Computers | 10 Outlet Surge Protector | Keith Hill | | North Dakota | | 4/15/2014 |
| Diverse | Computers | Dell LCD Display | Cardmember Services | | Texas | | 4/24/2014 |
| Diverse | Computers | Dell LCD Display | Cardmember Services | | Texas | | 4/24/2014 |
| Diverse | Computers | Docking Station | Cardmember Svcs 740.70 total chg. | APV  15481 Todd Card Ju | North Dakota | | 6/5/2014 |
| Diverse | Computers | Docking Station | Cardmember Svcs 740.70 total chg. | APV  15481 Todd Card Ju | Texas | | 6/5/2014 |
| Diverse | Computers | Docking Station | Cardmember Svcs 740.70 total chg. | APV  15481 Todd Card Ju | Texas | | 6/5/2014 |
| Diverse | Computers | Docking Station | Cardmember Svcs 740.70 total chg. | APV  15481 Todd Card Ju | Texas | | 6/5/2014 |
| Diverse | Computers | Docking Station | Cardmember Svcs 740.70 total chg. | APV  15481 Todd Card Ju | Texas | | 6/5/2014 |
| Diverse | Computers | Docking Station | Cardmember Svcs 740.70 total chg. | APV  15481 Todd Card Ju | Texas | | 6/5/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | North Dakota | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | North Dakota | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Adobe Systems Software | Scott Muster Exp. Reimb. | | Texas | | 8/27/2014 |
| Diverse | Computers | Docking Stations | Card member services | | Texas | | 9/4/2014 |
| Diverse | Computers | Docking Stations | Card member services | | Texas | | 9/4/2014 |
| Diverse | Computers | Network Cabling | | | Texas | | 9/17/2014 |
| Diverse | Computers | Adobe Acrobat XI Pro | Cardmember Services Todd Credit Card | | North Dakota | | 10/1/2014 |
| Diverse | Computers | Microsoft Project Standard 2014 | | | Texas | | 12/10/2014 |
| Diverse | Computers | Microsoft Project Standard 2014 | | | Texas | | 12/10/2014 |
| Diverse | Computers | Microsoft Project Standard 2014 | | | Texas | | 12/10/2014 |
| Diverse | Computers | Microsoft Project Standard 2014 | | | Texas | | 12/10/2014 |
| Diverse | Computers | T/E Accrual | | | Texas | | 12/30/2014 |
| Diverse | Furniture & Fixtures | (10) LOCKERS, METAL, EMPLOYEE | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (2) 5 DRAWER FILE CABINETS (OLD) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (2) SHELF UNITS, METAL W/GLASS DOORS | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (28) CHAIRS | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (3) 4 DRAWER FILE CABINETS, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (3) 4 DRAWER FILE CABINETS, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (3) 5 DRAWER FILE CABINETS (OLD) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (3) SHELVING UNITS, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (3) TABLES, CAFÉ STYLE, METAL/WOOD | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (4) DESKS, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (5) DESKS(3 METAL 2 WOOD) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (5) TABLES, CAFÉ STYLE, METAL/WOOD &  DESK TABLE, WOO | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (6) 4 DRAWER FILE CABINETS (SERVER ROOM) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (6) 5 DRAWER FILE CABINETS (OLD) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (6) CHAIRS, TASK | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (6) OFFICE CHAIRS (3 LEATHER, 3 CLOTH) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | 2 DRAWER FILE CABINET, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | 3 DRAWER FILE CABINET W/ SIDE STORAGE | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | AIR PURIFIER | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | COAT RACK, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | CUBICAL WALL PARTITIONS | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | LARGE POSTAGE SCALE | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | MARKER BOARD, WALL MOUNTED, LARGE | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | MICROWAVE | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | MISC OFFICE SUPPLY/DESK ITEMS | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | MISC OFFICE SUPPLY/DESK ITEMS | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | PAPER SHREDDER, INDUSTRIAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | REFRIGERATOR | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | SHELVING UNIT, HEAVY DUTY, METAL (KEVIN'S OFFICE) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | TABLE, CONFERENCE W/ 6 CHAIRS | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | TABLE, FOLDING, SMALL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | VENDING MACHINE | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | WALL CABINET, BROWN W/ 2 DRAWERS AND TOP SHELF | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | WALL STORAGE UNIT, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | WALL STORAGE UNIT, METAL, SMALL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | WALL UNIT (DUANE'S OFFICE) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | TEXAS - Furniture & Fixtures | | | Grafton North Da | | 2/1/2012 |
| Diverse | Furniture & Fixtures | Queen Mattress-Rental House | | | Grafton North Da | | 2/24/2012 |
| Diverse | Furniture & Fixtures | Table & Chairs/3 Recliners/side tables | | | Grafton North Da | | 2/28/2012 |
| Diverse | Furniture & Fixtures | Recliner | | | Grafton North Da | | 3/8/2012 |
| Diverse | Furniture & Fixtures | 16 Office Chairs | | | Grafton North Da | | 3/12/2012 |

1.2(e) - Diverse Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Furniture & Fixtures | TV/tv stand | | | Grafton North Da | | 3/15/2012 |
| Diverse | Furniture & Fixtures | Office Furniture | Gaffaney's | | Grafton North Da | | 4/30/2012 |
| Diverse | Furniture & Fixtures | New Sign on Building | Letter Perfect Sign Co | | Grafton North Da | | 5/14/2012 |
| Diverse | Furniture & Fixtures | JE05-14-12 - Cabinets Fridge Microwave Coffeemaker | | | Grafton North Da | | 5/25/2012 |
| Diverse | Furniture & Fixtures | Run cat 5 cable for wireless internet | Samson Electric, Inc | | Grafton North Da | | 5/28/2012 |
| Diverse | Furniture & Fixtures | Electrical/Data drops for Time clocks | Samson Electric, Inc | | Grafton North Da | | 5/31/2012 |
| Diverse | Furniture & Fixtures | Mount and wire wireless routers | Samson Electric, Inc | | Grafton North Da | | 6/4/2012 |
| Diverse | Furniture & Fixtures | APV 1038 | James Norman | | Grafton North Da | | 6/8/2012 |
| Diverse | Furniture & Fixtures | APV 1042 | Diana Gomez | | Grafton North Da | | 6/8/2012 |
| Diverse | Furniture & Fixtures | APV 1053 | James Norman | | Grafton North Da | | 6/22/2012 |
| Diverse | Furniture & Fixtures | APV  1305 | Corporate Outfitters, LTD. | | Grafton North Da | | 7/1/2012 |
| Diverse | Furniture & Fixtures | Cableing time clocks | Samson Electric, Inc | | Grafton North Da | | 7/1/2012 |
| Diverse | Furniture & Fixtures | APV  1202 | James Norman | | Grafton North Da | | 7/6/2012 |
| Diverse | Furniture & Fixtures | Cabling Texas Office | Network Cabling Services, Inc | | Grafton North Da | | 7/6/2012 |
| Diverse | Furniture & Fixtures | APV  1200 | Diana Gomez | | Grafton North Da | | 7/20/2012 |
| Diverse | Furniture & Fixtures | APV  1480 | Gaffaney's Office Solutions | | Grafton North Da | | 8/1/2012 |
| Diverse | Furniture & Fixtures | APV  1530 | Geo Lahaise & Sons | | Grafton North Da | | 8/1/2012 |
| Diverse | Furniture & Fixtures | INV PNI  GFT0000325 2 | Elan Credit Cards | | Grafton North Da | | 8/23/2012 |
| Diverse | Furniture & Fixtures | INV PNI  GFT0000325 1 | Elan Credit Cards | | Grafton North Da | | 8/27/2012 |
| Diverse | Furniture & Fixtures | APV  1520 | James Norman | | Grafton North Da | | 8/28/2012 |
| Diverse | Furniture & Fixtures | Cabinets break room | Craig Adamsen | | Grafton North Da | | 8/28/2012 |
| Diverse | Furniture & Fixtures | Mini -Split Heat Pump with Remote | Geo Lahaise & Sons | | Grafton North Da | | 8/30/2012 |
| Diverse | Furniture & Fixtures | APV  1610 | Network Cabling Services, Inc | | Grafton North Da | | 8/31/2012 |
| Diverse | Furniture & Fixtures | APV  1670 | The Aldridge Company | | Grafton North Da | | 8/31/2012 |
| Diverse | Furniture & Fixtures | INV PIV GFT0000325 2 | Elan Credit Cards | | Grafton North Da | | 9/1/2012 |
| Diverse | Furniture & Fixtures | APV  1904 | Elan Credit Cards | | Grafton North Da | | 9/15/2012 |
| Diverse | Furniture & Fixtures | APV  2152 | Gaffaney's Office Solutions | | Grafton North Da | | 9/24/2012 |
| Diverse | Furniture & Fixtures | APV  1942 | James Norman | | Grafton North Da | | 9/25/2012 |
| Diverse | Furniture & Fixtures | APV  2140 | Letter Perfect Sign Co | | Grafton North Da | | 9/27/2012 |
| Diverse | Furniture & Fixtures | APV  2376 | Corporate Outfitters, LTD. | | Grafton North Da | | 10/8/2012 |
| Diverse | Furniture & Fixtures | APV  2378 | Corporate Outfitters, LTD. | | Grafton North Da | | 10/8/2012 |
| Diverse | Furniture & Fixtures | APV  2164 | James Norman | | Grafton North Da | | 10/10/2012 |
| Diverse | Furniture & Fixtures | APV  2699 | Corporate Outfitters, LTD. | | Grafton North Da | | 10/29/2012 |
| Diverse | Furniture & Fixtures | APV  2571 | Elan Credit Cards | | Grafton North Da | | 11/1/2012 |
| Diverse | Furniture & Fixtures | APV  3554 | | | Grafton North Da | | 12/14/2012 |
| Diverse | Furniture & Fixtures | APV  3610 | Corporate Outfitters, LTD. | | Grafton North Da | | 12/14/2012 |
| Diverse | Furniture & Fixtures | APV  3611 | Corporate Outfitters, LTD. | | Grafton North Da | | 12/14/2012 |
| Diverse | Furniture & Fixtures | JE12-45-12 | | | Grafton North Da | | 12/30/2012 |
| Diverse | Furniture & Fixtures | Single Seater - Corporate Office | Corporate Outfitters, LTD. | | 42830 | Texas | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | | 42829 | Texas | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | | 42829 | Texas | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | | 42829 | Texas | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | | 42829 | Texas | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | | 42829 | Texas | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | | 42829 | Texas | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | | 42829 | Texas | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | | 42829 | Texas | 1/2/2013 |
| Diverse | Furniture & Fixtures | Misc. IT Equip. | Todd Tobin | | P/R Jan 18 | Texas | 1/15/2013 |
| Diverse | Furniture & Fixtures | Furn. For Corp. | Diana Gomez | | P/R Feb 1 | Texas | 1/30/2013 |
| Diverse | Furniture & Fixtures | 2677059-183512, Metal Folding Chairs | Elan Credit Cards | Feb 2013 Statement | B th Dakota | | 1/31/2013 |
| Diverse | Furniture & Fixtures | 2677059-640858, Screen/Centerfold Table | Elan Credit Cards | Feb 2013 Statement | B th Dakota | | 1/31/2013 |
| Diverse | Furniture & Fixtures | Task Chair | Corporate Outfitters, LTD. | | 42907 | Texas | 2/14/2013 |
| Diverse | Furniture & Fixtures | Parts to expand workstations | Corporate Outfitters, LTD. | | 42893 | Texas | 2/18/2013 |
| Diverse | Furniture & Fixtures | APV  7134 | Corporate Outfitters, LTD. | | | Texas | 4/26/2013 |
| Diverse | Furniture & Fixtures | Mesh Back Desk Chair | Corporate Outfitters, LTD. | | 44108 | Texas | 6/17/2013 |
| Diverse | Furniture & Fixtures | Berthold Diverse Sign 4 X 8 Cut Out Diebond | Letter Perfect Sign Co | | 1558 | Berthold | 6/18/2013 |
| Diverse | Furniture & Fixtures | Office Cubicle - Paint Shop | Gaffaney's Office Solutions | | 39027 | th Dakota | 6/28/2013 |
| Diverse | Furniture & Fixtures | Office Cubicle - Paint Shop | Gaffaney's Office Solutions | | 39027 | th Dakota | 6/28/2013 |
| Diverse | Furniture & Fixtures | Apartment Accessories | Kirk Branon Expense Report | 9210 | Colorado | | 8/10/2013 |
| Diverse | Furniture & Fixtures | Kirk Branson | | | Colorado | | 10/30/2013 |
| Diverse | Furniture & Fixtures | Eurotech Odyssey Leather Exec. Arm Chair | Corporate Outfitters, LTD. | | Texas | | 12/20/2013 |
| Diverse | Furniture & Fixtures | Plumbing Work | Ramos Plumbing, Inc. | | Grafton North Da | | 2/24/2014 |
| Diverse | Furniture & Fixtures | Carpet | Carpet Garage | | Grafton North Dakota | | 3/11/2014 |
| Diverse | Furniture & Fixtures | Carpet | Carpet Garage | | Grafton North Dakota | | 3/11/2014 |
| Diverse | Furniture & Fixtures | Mesh Seatng | Staples | 8030655612 | Wichita Falls | | 7/19/2014 |
| Diverse | Furniture & Fixtures | Mesh Seatng | Staples | 8030655612 | Wichita Falls | | 7/19/2014 |
| Diverse | Furniture & Fixtures | Superior Desks | Staples | 8030655612 | Wichita Falls | | 7/19/2014 |
| Diverse | Furniture & Fixtures | Desk | Wilson Office Supply | | Wichita Falls | | 8/28/2014 |
| Diverse | Furniture & Fixtures | Refurbished Workstations | Corporate Outfitters, LTD. | | Texas | | 9/5/2014 |
| Diverse | Furniture & Fixtures | Corporate Outfitters | | | Texas | | 9/30/2014 |
| Diverse | Furniture & Fixtures | Graphics art | | | Texas | | 9/30/2014 |
| Diverse | Leasehold Improveme | Texas office | Inventure Design | | Corporate | | 6/13/2012 |
| Diverse | Leasehold Improveme | Texas office | Inventure Design | | Corporate | | 7/12/2012 |
| Diverse | Leasehold Improveme | Leasehold Incentives | Kinder Morgan Sublease Agreement | | Corporate | | 9/1/2012 |
| Diverse | Leasehold Improveme | Texas office | Inventure Design | | Corporate | | 9/1/2012 |
| Diverse | Leasehold Improveme | APV  2255 | Redding Linden Burr | | Corporate | | 10/1/2012 |
| Diverse | Leasehold Improveme | APV  2237 | Inventure Design | | Corporate | | 10/10/2012 |
| Diverse | Leasehold Improveme | Houston Office Cabling | Network Cabling Services, Inc | | Corporate | | 10/31/2012 |
| Diverse | Leasehold Improveme | APV  2695 | Inventure Design | | Corporate | | 11/7/2012 |
| Diverse | Leasehold Improveme | APV  3069 | ImageSet Digital | | Corporate | | 11/27/2012 |
| Diverse | Leasehold Improveme | APV  3017 | Byrd Interior Construction, LP | | Corporate | | 11/30/2012 |
| Diverse | Leasehold Improveme | APV  3428 | Byrd Interior Construction, LP | | Corporate | | 12/11/2012 |
| Diverse | Leasehold Improveme | APV  3293 | Network Cabling Services, Inc | | Corporate | | 12/13/2012 |
| Diverse | Leasehold Improveme | Card Reader Alarms | Tyco Integrate Security LLC | | Corporate | | 12/20/2012 |
| Diverse | Leasehold Improveme | Corporate - Divide one office | Inventure Design | | Corporate | | 1/15/2013 |
| Diverse | Leasehold Improveme | Corporate - Divide one office | Byrd Interior Construction, LP | | Corporate | | 5/31/2013 |
| Diverse | Leasehold Improveme | Buildout of Corp. Office | Byrd Interior Construction, LP | | Corporate | | 1/31/2014 |

1.2(e) - Diverse Furniture - 10.31.15

| FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---------|-------------------|--------|-----------|----------|--------|---------------|
| Diverse | Leasehold Improveme Buildout of Corp. Office | Byrd Interior Construction, LP | | Corporate | | 3/3/2014 |
| Diverse | Leasehold Improveme Buildout of Corp. Office | Byrd Interior Construction, LP | | Corporate | | 3/28/2014 |
| Diverse | Leasehold Improveme Electrical work for Witchita falls office | Wichita Falls Davis Electric | | Wichita Falls Office | | 8/1/2014 |

**Schedules 1.2(f)**
**Purchased Contracts**

1. See attached.

2. Proper legal descriptions to be provided by Sellers within five business days of execution.

3. Each of the items set forth in this Schedule 1.2(f) are subject to rejection pursuant to Section 1.9 of the Agreement.

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Magnum Solvent | | Agency Agreement | Agent for Michigan, Illinois, Northern Ohio, and Indiana | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Apache Corporation - Midland | 2000 Post Oak Blvd, Suite 100 Houston, Texas 77056-4400 | Customer Purchase Order | VRU,PKG,ROFLO-11S,125HP ELE,24"SCT SCRB | VRU0000020 | 5/27/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Apache Corporation - Midland | 2000 Post Oak Blvd, Suite 100 Houston, Texas 77056-4400 | Customer Purchase Order | Freight and Load Out Charges | BTK0000030 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | BASF Corp | 100 Park Ave Florham Park NJ, 79032 | Customer Purchase Order | Freight to Haul Product to Customer | ITS000073 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | TANK,1000BBL GUNBARREL,15'6"'X30',FLT BT | TK00000253 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | Freight to Haul Product to Customer | TK00000253 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | TANK,400BBL,12'X20',FLAT BTTM,OIL TNK | TK00000253 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | Freight to Haul Product to Customer | TK00000253 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | TANK, 400BBL, 12X20 FLAT BTM GUN BARREL | TK00000253 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | TANK BATTERY WALKWAY/STAIRWAY KIT | TK00000253 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | TANK BATTERY STAIRWAY KIT | TK00000253 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | INCENERATOR/THRM OXIDIZER,Q100 | DEHY000003 | 12/17/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | REGEN,750MBTU,36"PGS,CHAR FILTER,(2) SOC | DEHY000003 | 12/17/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | DEHY,30"OD8BCT,275MBTU REGEN W/CHAR FILT | DEHY000004 | 12/17/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | DEHY,30"OD8BCT,550MBTU REGEN W/CHAR FILT | DEHY000005 | 12/17/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | INCENERATOR/THRM OXIDIZER,Q50 | DEHY000005 | 12/17/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | DEHY,48"OD8BCT,750MBTU REGEN W/CHAR FILT | DEHY000006 | 12/17/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | INCENERATOR/THRM OXIDIZER,Q250 | DEHY000006 | 12/17/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Dowell Schlumberger de Mexico SA De C.V. | Av. Ejercito Nacional #350 Piso 5, Polanco V Seccion Miguel Hidalgo Mexico, 11560 | Customer Purchase Order | Item for Misc Cost with Jet Pumps | PRT0000052 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Energy Transfer dba ETC Texas Pipeline LTD | 248 Burroughsville Rd Victoria TX, 77905-5403 | Customer Purchase Order | LACT,4"150#,WARM WEATHER,W/COR METER, | LCT0000019 | 2/6/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Energy Transfer dba ETC Texas Pipeline LTD | 248 Burroughsville Rd Victoria TX, 77905-5403 | Customer Purchase Order | LACT,4"150#,WARM WEATHER,W/COR METER, | LCT0000019 | 2/6/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Energy Transfer dba ETC Texas Pipeline LTD | 248 Burroughsville Rd Victoria TX, 77905-5403 | Customer Purchase Order | LACT,4"150#,WARM WEATHER,W/COR METER, | LCT0000019 | 2/6/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Energy Transfer dba ETC Texas Pipeline LTD | 248 Burroughsville Rd Victoria TX, 77905-5403 | Customer Purchase Order | LACT,4"150#,WARM WEATHER,W/COR METER, | LCT0000019 | 2/6/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Energy Transfer dba Regency Field Services LLC | 248 Burroughsville Rd Victoria TX, 77905-5403 | Customer Purchase Order | HEATER,ASSY,48"ODX17'6",1.5MMBTU/HR | HTR0000022 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Energy Transfer dba RHEP Crude LLC | 248 Burroughsville Rd Victoria TX, 77905-5403 | Customer Purchase Order | LACT,2"150#,WARM,WEATHER,W/CORIOLIS | LCT0000021 | 9/3/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00 (a) |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 175 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hamilton Systems Inc | Hamilton ND, 58238 | Customer Purchase Order | SURGE BIN - 150 UNITS | PRT0000058 | 10/13/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess Bakken Investments II  LLC | P.O. Box 696417 San Antonio TX, 78269 | Customer Purchase Order | Freight to Haul Product to Customer | TK00000218 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess Corporation - E&P | Hess Tower 1501 McKinney Houston, Texas 77010 | Customer Purchase Order | Freight to Haul Product to Customer | TK00000176 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess Corporation - E&P | Hess Tower 1501 McKinney Houston, Texas 77010 | Customer Purchase Order | Freight to Haul Product to Customer | TK00000166 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess Corporation - E&P | Hess Tower 1501 McKinney Houston, Texas 77010 | Customer Purchase Order | Freight to Haul Product to Customer | TK00000174 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess ND Pipeline, LLC | P.O Box 696417 San Antonio TX, 78269 | Customer Purchase Order | TANK,90BBL,7'11"X10',FLAT BTM | TK00000245 | 4/14/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess ND Pipeline, LLC | P.O Box 696417 San Antonio TX, 78269 | Customer Purchase Order | TANK,90BBL,7'11"X10',FLAT BTM | TK00000245 | 4/14/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess ND Pipeline, LLC | P.O Box 696417 San Antonio TX, 78269 | Customer Purchase Order | TANK,150BBL,9'6"X12',FLAT BTM | TK00000245 | 4/14/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess ND Pipeline, LLC | P.O Box 696417 San Antonio TX, 78269 | Customer Purchase Order | TANK,150BBL,9'6"X12',FLAT BTM | TK00000245 | 4/14/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess ND Pipeline, LLC | P.O Box 696417 San Antonio TX, 78269 | Customer Purchase Order | TANK,400BBL,12'0"X12',FLAT BTM | TK00000245 | 4/14/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Ken Miller Supply of West Virginia Inc | P.O. Box 1086 Wooster OH, 44691 | Customer Purchase Order | SKID,MOUNTED,275M BTU/HR,GLYCOL REGEN UN | DDHY000001 | 7/21/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Lendteq LLC | 500 N Central Expressway, Suite 266 Plano TX, 75074 | Customer Purchase Order | BULLET,TK,18K,108IDX38X250,516-70,HEMI | BTK0000038 | 2/11/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Lendteq LLC | 500 N Central Expressway, Suite 266 Plano TX, 75074 | Customer Purchase Order | BULLET,TK,18K,108IDX38X250,516-70,HEMI | BTK0000038 | 2/11/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Lendteq LLC | 500 N Central Expressway, Suite 266 Plano TX, 75074 | Customer Purchase Order | BULLET,TK,18K,108IDX38X250,516-70,HEMI | BTK0000038 | 2/11/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Lendteq LLC | 500 N Central Expressway, Suite 266 Plano TX, 75074 | Customer Purchase Order | Item for Misc Cost with Bullet Tanks | BTK0000038 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Liberty Resources LLC | 1200 Seventeenth St, Suite 2050 Denver, CO 80202 | Customer Purchase Order | TIME AND MATERIAL JOBS | JTP0000027 | 10/15/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Liberty Resources LLC | 1200 Seventeenth St, Suite 2050 Denver, CO 80202 | Customer Purchase Order | TIME AND MATERIAL JOBS | JTP0000027 | 10/15/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba | Mexico Joint Venture | | Customer Purchase Order | POWER PKG,W/200,NAT GAS,3306TA | AMX0000001 | | $0.00 (a) |
| Diverse Energy Systems LLC dba | Mexico Joint Venture | | Customer Purchase Order | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | AMX0000001 | | $0.00 (a) |
| Diverse Energy Systems LLC dba | Mexico Joint Venture | | Customer Purchase Order | POWER PKG,W/130,NAT GAS,3306NA | AMX0000001 | | $0.00 (a) |
| Diverse Energy Systems LLC dba | Mexico Joint Venture | | Customer Purchase Order | JET PUMP,2.0,COMPLETE MODIFIED,CD-6000 F | AMX0000001 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Mountain Valley Pipeline | P.O. Box 23365 Pittsburgh PA, 15222 | Customer Purchase Order | ENGINEERING,PROJECT | HTR0000023 | 10/20/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Noble Energy Inc. | PO Box 909 Ardmore OK, 73402 | Customer Purchase Order | SURGE,VESSEL,PKG,40"OD,15',2PH,HZ | SEP0000017 | 6/18/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Noble Energy Inc. | PO Box 909 Ardmore OK, 73402 | Customer Purchase Order | SURGE,VESSEL,PKG,40"OD,15',2PH,HZ | SEP0000018 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | BTK0000032 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | BTK0000032 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | BTK0000033 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | BTK0000034 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | BTK0000034 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | BTK0000034 | 11/3/2014 | $0.00 (a) |

**Schedule 1.2(f) - Contracts**

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | BTK0000034 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | NGL DUAL PUMP SKID w/ENCLOSURE,30 GPM | PEG0000002 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | NGL DUAL PUMP SKID w/ENCLOSURE,30 GPM | PEG0000003 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | ONEOK, Inc. | P.O. Box 871 Tulsa OK, 74102 | Customer Purchase Order | SEP,HZ,FILTER,40"ODX4'-11",1440#@130F | SEP0000013 | 3/26/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | ONEOK, Inc. | P.O. Box 871 Tulsa OK, 74102 | Customer Purchase Order | SEP,HZ,FILTER,40"ODX4'-11",1440#@130F | SEP0000013 | 3/26/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | ONEOK, Inc. | P.O. Box 871 Tulsa OK, 74102 | Customer Purchase Order | TANK,90BBL,7'11"X10',CONE BTM | TK00000249 | 6/2/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oxy - Occidental Permian Limited | PO Box 1747 Addison TX, 75001 | Customer Purchase Order | PUMP PKG,WATER/BOOSTER,(2) 100% PUMPS | PEG0000004 | 12/29/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | PCORE Exploration and Production | 2200 Ross Avenue, Suite 4900E Dallas, Texas 75201 | Customer Purchase Order | LACT,3",150#,PDQ,WARM WEATHER,W/PD METER | LCT0000023 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | PCORE Exploration and Production | 2200 Ross Avenue, Suite 4900E Dallas, Texas 75201 | Customer Purchase Order | LACT,3",150#,PDQ,WARM WEATHER,W/PD METER | LCT0000024 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Petrotex C.A. | Calle 79 No. 3E-56 Maracaibo - Venezuela | Customer Purchase Order | PARTS,SPARE,ONE WT,ONE OTSG,2 YEARS | STGE000001 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Petrotex C.A. | Calle 79 No. 3E-56 Maracaibo - Venezuela | Customer Purchase Order | START-UP AND COMMISIONING FOR STEAM GEN. | STGE000001 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Regency Energy Partners | Edwards Lime Gathering LLC 101 W Goodwin Ave Ste 430 Victoria TX, 77901 | Customer Purchase Order | Freight to Haul Product to Customer | BTK0000031 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Resolute | 1700 Lincoln St, Suite 2800 Denver CO, 80203 | Customer Purchase Order | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT | VRU0000022 | 9/1/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Resolute | 1700 Lincoln St, Suite 2800 Denver CO, 80203 | Customer Purchase Order | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT | VRU0000023 | 9/1/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Saulsbury Industries | 2951 E Interstate 20 Odessa TX, 79766 | Customer Purchase Order | LACT,4",280GPM,CONDENSATE SKID | LCT0000015 | 1/15/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Saulsbury Industries | 2951 E Interstate 20 Odessa TX, 79766 | Customer Purchase Order | LACT,4",280GPM,CONDENSATE SKID | LCT0000015 | 1/15/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Saulsbury Industries | 2951 E Interstate 20 Odessa TX, 79766 | Customer Purchase Order | LACT,4",280GPM,TRUCK,LOADING,CONDENSATE | LCT0000022 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Saulsbury Industries | 2951 E Interstate 20 Odessa TX, 79766 | Customer Purchase Order | LACT,4",280GPM,TRUCK,LOADING,CONDENSATE | LCT0000022 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Stonehenge Appalachia LLC c/o Kahuna Ventures LLC | 11400 Westmoor Circle, Suite 325 Westminster CO, 80021 | Customer Purchase Order | SCRUBBER,FUEL,GAS,24"ODX6'X285#@115F | peg0000007 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Stonehenge Appalachia LLC c/o Kahuna Ventures LLC | 11400 Westmoor Circle, Suite 325 Westminster CO, 80021 | Customer Purchase Order | ACCESSORY,PKG,VERTICAL,2PH,SCRUBBER | peg0000007 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Tidal Energy Marketing US LLC (Enbridge) | 1100 Louisiana St, Suite 3300 Houston TX, 77002 | Customer Purchase Order | TANK,400BBL,12'X20',CONE BTM | TK00000252 | 8/19/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Tidal Energy Marketing US LLC (Enbridge) | 1100 Louisiana St, Suite 3300 Houston TX, 77002 | Customer Purchase Order | TANK BATTERY ACCESSORY KIT | TK00000252 | 8/19/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Whiting Oil & Gas Coporation | 1700 Broadway,  Suite 2300 Denver CO, 80290-2300 | Customer Purchase Order | TANK,500BBL,15'X25',CONE BTTM,PWR OIL TK | TK00000254 | 9/11/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Whiting Oil & Gas Coporation | 1700 Broadway,  Suite 2300 Denver CO, 80290-2300 | Customer Purchase Order | Freight to Haul Product to Customer | TK00000254 | 9/11/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Whiting Oil & Gas Coporation | 1700 Broadway,  Suite 2300 Denver CO, 80290-2300 | Customer Purchase Order | Freight to Haul Product to Customer | HTR0000020 | | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Apache Corporation | 2000 Post Oak Blvd, Suite 100 Houston, Texas 77056-4400 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000043 | 12/29/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Apache Corporation | 2000 Post Oak Blvd, Suite 100 Houston, Texas 77056-4400 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000070 | 12/29/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | 1360 Post Oak Blvd, Suite 150 Houston, Texas 77056 Attn:  Global Supply Manager, Projects | Customer Rental Agreement | GENSET,CAT,3412SITA COMPLETE,REBUILT | C000000016 | 12/9/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | 1360 Post Oak Blvd, Suite 150 Houston, Texas 77056 Attn:  Global Supply Manager, Projects | Customer Rental Agreement | GENSET,CAT,3412SITA COMPLETE,REBUILT | C000000018 | 12/9/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | 1360 Post Oak Blvd, Suite 150 Houston, Texas 77056 Attn:  Global Supply Manager, Projects | Customer Rental Agreement | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | C000000091 | 3/12/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | 1360 Post Oak Blvd, Suite 150 Houston, Texas 77056 Attn:  Global Supply Manager, Projects | Customer Rental Agreement | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | C000000091 | 3/12/2015 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | 1360 Post Oak Blvd, Suite 150 Houston, Texas 77056 Attn: Global Supply Manager, Projects | Customer Rental Agreement | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | C000000091 | 3/12/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | 1360 Post Oak Blvd, Suite 150 Houston, Texas 77056 Attn: Global Supply Manager, Projects | Customer Rental Agreement | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | C000000092 | 12/8/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BTA Oil Producers LLC | 104 S Pecos Midland TX, 79701-5099 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | C000000097 | 5/7/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000023 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000026 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000028 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000029 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000030 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000031 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000032 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000033 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000034 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000035 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000036 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000037 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000038 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000039 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000040 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000041 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000042 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000051 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000052 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000053 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000054 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000055 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000056 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000059 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000060 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000061 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000062 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000063 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000064 | 6/30/2014 | $0.00 |

**Schedule 1.2(f) - Contracts**

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000066 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000067 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000068 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000074 | 1/8/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000075 | 1/8/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000076 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000077 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | C000000080 | 9/10/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | C000000081 | 9/10/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | C000000082 | 9/10/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000083 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000084 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000085 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000086 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | C000000087 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | C000000088 | 9/10/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | C000000089 | 9/10/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Dowell Schlumberger de Mexico SA De C.V. | Av. Ejercito Nacional #350 Piso 5, Polanco V Seccion Miguel Hidalgo Mexico, 11560 | Customer Rental Agreement | POWER PKG,W/200,NAT GAS,3306TA | C000000098 | 7/17/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Encana Oil & Gas (USA) Inc. | 370 17th St, Suite 1700 Denver, CO 80202 | Customer Rental Agreement | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | C000000078 | 1/20/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,100HP EL,W/VFD,12"SCT | C000000065 | 11/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Foundation Energy Management LLC | P.O. Box 17127 Ft Worth TX, 76102 | Customer Rental Agreement | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | C000000024 | 10/8/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Foundation Energy Management LLC | P.O. Box 17127 Ft Worth TX, 76102 | Customer Rental Agreement | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | C000000099 | 7/28/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | RKI Exploration & Production LLC | 210 Park Ave, Suite 900 Oklahoma City, OK 73102 | Customer Rental Agreement | POWER PKG,W/200,ELEC,150HP ELEC MOTOR | C000000090 | 3/3/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | RKI Exploration & Production LLC | 210 Park Ave, Suite 900 Oklahoma City, OK 73102 | Customer Rental Agreement | POWER PKG,W/200,ELEC,150HP ELEC MOTOR | C000000093 | 3/26/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Square Mile Energy LLC | 5847 San Felipe, Suite 2900 Houston TX, 77057 | Customer Rental Agreement | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT S | C000000071 | 10/28/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Square Mile Energy LLC | 5847 San Felipe, Suite 2900 Houston TX, 77057 | Customer Rental Agreement | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT S | C000000072 | 10/28/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Square Mile Energy LLC | 5847 San Felipe, Suite 2900 Houston TX, 77057 | Customer Rental Agreement | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT S | C000000073 | 10/28/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | DBI | 445 FM 20 Bastrop, TX. 78602 | Distribution Agreement | Flare provider | | | $44,832.00 |
| Diverse Energy Systems LLC dba Lean Technologies | COMM Engineering | PO Box 53463 Lafayette, LA. 70505 | Distribution Agreement | Non-mechanical ejector-based VRU, Gas Measurement Services, Engine Stack Testing, and Environment Regulatory Compliances | | | $2,217.00 |
| Diverse Energy Systems LLC dba | Samir Habash | N/A | Independent Contractor | Former ITS employee, sizes steam generators | | | $0.00 |
| Diverse Energy Systems LLC dba | NJ Patel | N/A | Independent Contractor | Former ITS employee, sizes steam generators | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Bobby Walter LLC | 2501 Hickey Rd Yoakum, TX. 77995 | Independent Contractor | Company assists in servicing generators | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Neil Puente | 215 Park Ave Park River, ND. 58270 | Independent Contractor | Temporary contractor to complete electrical work on Liberty jet pump order | | | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Ed Jarvis | 40795 Holik Rd<br>Hempstead, TX. 77445 | Independent Contractor | Former HSE Director, assists with HSE | | | $0.00 |
| Rouly, Inc. | Agave Energy | | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | American Energy - Marcellus | PO Box 13678<br>Oklahoma City, OK 73113 | Master Service Agreement | | | 5/15/2015 | $0.00 |
| Rouly, Inc. | Anadarko Petroleum | | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Apache Corporation | 2000 Post Oak Blvd, Suite 100<br>Houston, Texas 77056-4400 | Master Service Agreement | | | 9/2/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Arrow Midstream Holdings | Geophysical Resource Center<br>8801 S. Yale Ave, Suite 100<br>Tulsa, OK 74137 | Master Service Agreement | | | 7/19/2012 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Azure Midstream Holdings LLC | 12377 Merit Drive, Suite 300<br>Dallas, Texas 75251 | Master Service Agreement | | | 9/25/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | 1360 Post Oak Blvd, Suite 150<br>Houston, Texas 77056 | Master Service Agreement | | | 5/1/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Bill Barrett Corporation | Attn: Global Supply Manager, Projects<br>1099 18th St, Suite 2300<br>Denver, Colorado 80202 | Master Service Agreement | | | 4/1/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BOPCO, L.P. | PO Box 2760<br>Midland, Texas 79702 | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Brigham Oil & Gas LP | 6300 Bridge Point Parkway<br>Building 2, Suite 500<br>Austin, Texas 78730 | Master Service Agreement | | | 4/19/2012 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Callon Petroleum Company | PO Box 1287<br>Natchez, MS 39121<br>Attn: Clay V. Bland - Risk Manager | Master Service Agreement | | | 2/19/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Central Montana Resources, LLC | 401 North 31st St, Suite 1610<br>Billings, MT 59101 | Master Service Agreement | | | 3/1/2012 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Chesapeake Energy | PO Box 18496<br>Oklahoma City, OK 73154 | Master Service Agreement | | | | $0.00 |
| Rouly, Inc. | Chesapeake Energy | PO Box 18496<br>Oklahoma City, OK 73154<br>Operations Dpt. | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Comstock | 5300 Town and Country Blvd., Suite 500<br>Frisco, Texas 75034 | Master Service Agreement | | | 11/4/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Concho (COG) | One Concho Center<br>600 W. Illinois Avenue<br>Midland, Texas 79701 | Master Service Agreement | | | | $0.00 |
| Rouly, Inc. | Conoco-Phillips | PO Box 51810<br>Midland, Texas 79710-1810 | Master Service Agreement | | | 5/21/2009 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Continental Resources, Inc. | PO Box 268836<br>Oklahoma City, OK 73126 | Master Service Agreement | | | 11/20/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Crestwood Midstream Partners | 801 Cherry Street<br>Suite 3800, Unit 20<br>Forth Worth, Texas 76102 | Master Service Agreement | | | 7/25/2014 | $0.00 |
| Rouly, Inc. | Crosstex Energy | 2501 Cedar Springs<br>Dallas, Texas 75201 | Master Service Agreement | | | 8/1/2011 | $0.00 |
| Rouly, Inc. | DCP Midstream | 370 17th St, Suite 1700<br>Denver, CO 80202 | Master Service Agreement | | | 7/12/2007 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave<br>Oklahoma City, OK 73102-5015 | Master Service Agreement | | | 3/20/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Resources Services, Inc. | 701 East Cary Street<br>Richmond, VA 23219 | Master Service Agreement | | | 12/5/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Enable Midstream Partners, LP | 1111 Louisiana St<br>Houston, Texas 77002<br>Attn: Assistant General Counsel, Midstream Group | Master Service Agreement | | | 6/11/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Encana Oil & Gas (USA) Inc. | 525 Milam St<br>370 17th St, Suite 1700<br>Denver, CO 80202 | Master Service Agreement | | | 12/10/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Enerplus Resources USA Corporation | US Bank Tower<br>950 17th St, Suite 2200<br>Denver, CO 80202-2805<br>Attn: Steve Cavalli | Master Service Agreement | | | 3/22/2013 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | | Senior Counsel - Western Assets EnerVest Operating LLC 1001 Fannin St, Suite 800 Houston, Texas 77002-6707 | Master Service Agreement | | | 10/27/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | EnerVest Operating, LLC | PO Box 4362 Houston, Texas 77210-4362 | Master Service Agreement | | | 3/29/2012 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | | EQT Gathering, LLC EQT Plaza 625 Liberty Avenue, Suite 1700 Pittsburgh, PA 15222-3111 | Master Service Agreement | | | 9/17/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | EQT Gathering, LLC | Equitrans, LP EQT Plaza 625 Liberty Avenue, Suite 1700 Pittsburgh, PA 15222-3111 | Master Service Agreement | | | 9/17/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Equitrans, LP | 1600 Smith Street, Suite 4250 Houston, Texas 77002 | Master Service Agreement | | | 4/14/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Escondido Resources | 6101 Holiday Hill Road Midland, Texas 79707 | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Fasken Oil & Ranch Ltd | | Master Service Agreement | | | 5/7/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | FireWheel Operating LLC | 2963 Ruger Dr Royse City, Texas 75189 | Master Service Agreement | | | 4/16/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Foreland Operating, LLC | 717 Texas, Suite 2100 Houston, Texas 77002 | Master Service Agreement | | | 1/7/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Freeport-McMoRan Oil & Gas LLC | Hess Tower 1501 McKinney Houston, Texas 77010 | Master Service Agreement | | | 1/1/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Hess Corporation - E&P | PO Box 5103 Enid, OK 73702 | Master Service Agreement | | | 4/7/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Hiland Partners, LP | 1900 North Akard St Dallas, Texas 75201 | Master Service Agreement | | | 7/17/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Hunt Oil Company | 370 17th St, Suite 1700 Denver, CO 80202 | Master Service Agreement | | | 11/8/2013 | $0.00 |
| Rouly, Inc. | Hunter Ridge Energy Services, LLC | PO Box 486 Goldsmith, Texas | Master Service Agreement | | | 4/7/2010 | $0.00 |
| Rouly, Inc. | J&S Oilfield Services Kinder Morgan | | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Kodiak Oil & Gas (USA), Inc. | 1625 Broadway, Suite 250 Denver, CO 80202 | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Laredo Petroleum, Inc. | 15 W. 6th St, Suite 1800 Tulsa, OK 74119 | Master Service Agreement | | | 7/31/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Liberty Resources LLC | 1200 Seventeenth St, Suite 2050 Denver, CO 80202 | Master Service Agreement | | | 10/13/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Linn Energy | 600 Travis, Suite 5100 Houston, Texas 77002 | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Marathon Oil Company | Attn: Holly Anderson 5555 San Felipe St Houston, Texas 77056-2725 | Master Service Agreement | | | 4/23/2012 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Murex Petroleum Corporation | | Master Service Agreement | | | 3/18/2013 | $0.00 |
| Rouly, Inc. | Navajo | | Master Service Agreement | | | 8/20/2010 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Newfield | 4 Waterway Square Place, Suite 100 The Woodlands, Texas 77380 | Master Service Agreement | | | 2/1/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Master Service Agreement | | | 11/26/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Occidental Oil and Gas Corporation | PO Box 4294 Houston, Texas 77046 | Master Service Agreement | | | 9/1/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Pantera Energy Company | 817 S. Polk, Suite 201 Amarillo, Texas 79101 | Master Service Agreement | | | 4/9/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Parallel Energy LP | 1323 East 71st St, Suite 200 Tulsa, Oklahoma 74136 | Master Service Agreement | | | 3/10/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | PCORE Exploration and Production | 2200 Ross Avenue, Suite 4900E Dallas, Texas 75201 | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Petro-Hunt, LLC | 1601 Elm St, Suite 3400 Dallas, Texas 75201 Attn:  Fred Hosey, Charles Rigdon, Erika Nalepka | Master Service Agreement | | | 8/14/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Pioneer Natural Resources USA Inc. | 5205 N. O'Connor Blvd, Suite 200 Irving, Texas 75039 | Master Service Agreement | | | 3/28/2014 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Plains Marketing LP | PO Box 4648 Houston, Texas 77210-4648 | Master Service Agreement | | | 11/25/2013 | $0.00 |
| | Pro-Gas Services, LLC | 5949 Sherry Lane, Suite 970 Dallas, Texas 75225 | Master Service Agreement | | | 9/19/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | QEP Energy Company | Attn: Contracts Management Office 1050 17th St, Suite 800 Denver, CO 80265 | Master Service Agreement | | | 12/2/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | RAW Oil and Gas, Inc. | 210 Park Ave, Suite 900 Oklahoma City, OK 73102 | Master Service Agreement | | | 1/16/2014 | $0.00 |
| | RKI Exploration & Production LLC | Two West Second Street Tulsa, Oklahoma 74103-3103 | Master Service Agreement | | | 10/28/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Samson Resources Company | 1111 Bagby St., Suite 1800 Houston, Texas 77002 | Master Service Agreement | | | 8/1/2012 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Sanchez Oil & Gas Corporation | 123 Robert S. Kerr Avenue Oklahoma City, Oklahoma 73102 | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Sandridge Energy, Inc. | 201 Main Street, Suite 1660 Fort Worth, Texas 76102 | Master Service Agreement | | | 7/2/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Silver Oak Energy LLC | PO Box 4967 Houston, Texas 77210-4967 | Master Service Agreement | | | | $0.00 |
| Rouly, Inc. | Southern Union/Energy Transfer | 5847 San Felipe, Suite 2900 Houston, Texas 77057 | Master Service Agreement | | | 12/2/2009 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Square Mile Energy | 15 E. 5th St, Suite 2020 Tulsa, OK 74103 | Master Service Agreement | | | 12/18/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Strat Land Exploration Company | 1800 Hughes Landing Blvd, Suite 300 The Woodlands, Texas 77380 | Master Service Agreement | | | 4/9/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Summit Midstream Partners, LLC | Attn: Rene Casadaban 633 17th St, Suite 1950 Denver, CO 80202 | Master Service Agreement | | | 1/7/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Sundance Energy, Inc. | 3006 Farrell Rd Houston, Texas 77056 | Master Service Agreement | | | 1/9/2014 | $0.00 |
| Rouly, Inc. | Tiger Tower Services | 211 N. Colorado Midland, Texas 79701 | Master Service Agreement | | | | $0.00 |
| | West Texas Gas Inc. | | Master Service Agreement | | | 8/24/2015 | $0.00 |
| Diverse Energy Systems LLC dba | Whiting Oil and Gas Corporation | | Master Service Agreement | | | 2/17/2014 | $0.00 |
| Diverse Energy Systems LLC dba | Williams Strategic Sourcing Company | | Master Service Agreement | | | 6/9/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Aldridge | P.O. Box 56506 Houston, TX. 56506 | Utility Agreement | Email and Server host | | | $55,495.02 |
| ITS Engineered Systems, Inc. | 3C Valve & Equipment, LP | PO Box 4883 Corpus Christi, TX. 78469 | Vendor Purchase Order | ETC Heater | ITS0003540 | 11/5/2015 | $0.00 |
| ITS Engineered Systems, Inc. | 3C Valve & Equipment, LP | PO Box 4883 Corpus Christi, TX. 78469 | Vendor Purchase Order | ETC Heater | ITS0003542 | 11/6/2015 | $0.00 |
| ITS Engineered Systems, Inc. | 3C Valve & Equipment, LP | PO Box 4883 Corpus Christi, TX. 78469 | Vendor Purchase Order | EOG vru's | ITS0003571 | 12/3/2015 | $0.00 |
| ITS Engineered Systems, Inc. | 3C Valve & Equipment, LP | PO Box 4883 Corpus Christi, TX. 78469 | Vendor Purchase Order | Ken Miller Dehy | ITS0003600 | 12/17/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | ABB Inc | P.O BOX 88868 Chicago, IL. 60695 | Vendor Purchase Order | Kahuna Scrubber | HOU0005812 | 11/4/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Advanced Sandblast & Painting | 108 Seters Circle Southeast Glyndon, MN. 56547 | Vendor Purchase Order | Crestwood Tanks | GFT0002146 | 12/14/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Allied Electronics, Inc. | 7151 Jack Newell Blvd S Fort Worth, TX. 76118 | Vendor Purchase Order | Saulsbury Lact | HOU0005818 | 11/19/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | B-LINE FILTER & SUPPLY INC. | BOX 4598 ODESSA, TX. 79760 | Vendor Purchase Order | Field Service | HOUFS0258 | 12/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Bob Herbert and Associates, Inc | 2213 Bender Road Houston, TX. 77032 | Vendor Purchase Order | Dominion | ITS0003272 | 7/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Bob Herbert and Associates, Inc | 2213 Bender Road Houston, TX. 77032 | Vendor Purchase Order | Dominion | ITS0003323 | 8/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Bob Herbert and Associates, Inc | 2213 Bender Road Houston, TX. 77032 | Vendor Purchase Order | Kahuna Scrubber | ITS0003535 | 11/3/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Bob Herbert and Associates, Inc | 2213 Bender Road Houston, TX. 77032 | Vendor Purchase Order | Vavco Separator | ITS0003590 | 12/15/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Boss Industries, Inc. | 1761 Genesis Drive La Porte, IN. 46350 | Vendor Purchase Order | FASKIN VRU | HOU0005783 | 9/15/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Boss Industries, Inc. | 1761 Genesis Drive La Porte, IN. 46350 | Vendor Purchase Order | EOG vru's | HOU0005794 | 10/2/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Brandon & Clark, Inc. | 3623 I-27 Lubbock, TX. 79404 | Vendor Purchase Order | Resolute VRU | HOU0005799 | 10/12/2015 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| ITS Engineered Systems, Inc. | Brice Company dba Barclay Wholesale Div Brice Company | 4301 Greenbriar Dr Stafford, TX. 77477 | Vendor Purchase Order | Dominion | ITS0003270 | 7/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Brice Company dba Barclay Wholesale Div Brice Company | 4301 Greenbriar Dr Stafford, TX. 77477 | Vendor Purchase Order | Dominion | ITS0003321 | 8/11/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Brown Book Shop | 1517 San Jacinto St Houston, Texas 77002 | Vendor Purchase Order | misc. - Shop | HOU0005708 | 7/17/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Brown Book Shop | 1517 San Jacinto St Houston, TX. 77002 | Vendor Purchase Order | misc. - Shop | ITS0003189 | 6/30/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Brown Book Shop | 1517 San Jacinto St Houston, TX. 77002 | Vendor Purchase Order | Misc. - Shop | ITS0003559 | 11/24/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Challenger Industries | 1717 Arikara Drive Beulah, ND. 58523 | Vendor Purchase Order | Dominion | GFT0002087 | 9/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | CHANNEL REFRACTORY SERVICES  INC | P.O. BOX 1139 CHANNELVIEW, TX. 77530 | Vendor Purchase Order | Ken Miller Dehy | ITS0003537 | 11/5/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX. 77375 | Vendor Purchase Order | Dominion | ITS0003324 | 8/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX. 77375 | Vendor Purchase Order | Dominion | ITS0003370 | 8/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX. 77375 | Vendor Purchase Order | FASKIN VRU | ITS0003469 | 10/12/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX. 77375 | Vendor Purchase Order | Resolute VRU | ITS0003480 | 10/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX. 77375 | Vendor Purchase Order | Resolute VRU | ITS0003486 | 10/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX. 77375 | Vendor Purchase Order | Saulsbury Lact | ITS0003491 | 10/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX. 77375 | Vendor Purchase Order | EOG vru's | ITS0003563 | 11/30/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX. 77375 | Vendor Purchase Order | EOG vru's | ITS0003583 | 12/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX. 77375 | Vendor Purchase Order | Vavco Separator | ITS0003588 | 12/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX. 77375 | Vendor Purchase Order | Vavco Separator | ITS0003593 | 12/16/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX. 77375 | Vendor Purchase Order | Ken Miller Dehy | ITS0003596 | 12/16/2015 | $0.00 |
| ITS Engineered Systems, Inc. | COATING INDUSTRIES, INC. | 6414 THOMAS ROAD HOUSTON, TX. 77041 | Vendor Purchase Order | Ken Miller Dehy | ITS0003539 | 11/5/2015 | $0.00 |
| ITS Engineered Systems, Inc. | COATING INDUSTRIES, INC. | 6414 THOMAS ROAD HOUSTON, TX. 77041 | Vendor Purchase Order | Saulsbury Lact | ITS0003547 | 11/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | COATING INDUSTRIES, INC. | 6414 THOMAS ROAD HOUSTON, TX. 77041 | Vendor Purchase Order | Saulsbury Lact | ITS0003548 | 11/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | COATING INDUSTRIES, INC. | 6414 THOMAS ROAD HOUSTON, TX. 77041 | Vendor Purchase Order | Kahuna Scrubber | ITS0003574 | 12/9/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Codeware, Inc. | PO Box 741888 Atlanta, GA. 30384 | Vendor Purchase Order | Misc. - Shop | ITS0003543 | 11/6/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Computer Engineering Inc. | 509 NW 5th St Blue Springs, MO. 64014 | Vendor Purchase Order | Misc. - Shop | ITS0003544 | 11/6/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Control Equipment Inc. | PO Box 1152 Odessa, TX. 79760 | Vendor Purchase Order | Dominion | ITS0003221 | 7/10/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Cusick Inc dba B&G AC & Heating | 303 Bauxhall Katy, TX. 77450 | Vendor Purchase Order | Misc. - Shop | ITS0003380 | 8/25/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | CVI Solutions | 13215 Stafford Road, Suite 1000 Missouri City, TX. 77489 | Vendor Purchase Order | Oxy Pumps | HOU0001379 | 2/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | D. Reynolds Company LLC dba The Reynolds Company | PO Box 671344 Dallas, Texas 75267 | Vendor Purchase Order | Saulsbury Lact | ITS0003572 | 12/4/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Delta Steel Inc. | PO Box 849086 Dallas, TX. 75284 | Vendor Purchase Order | Dominion | ITS0003265 | 7/22/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Delta Steel Inc. | PO Box 849086 Dallas, Texas 75284 | Vendor Purchase Order | Dominion | ITS0003375 | 8/24/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Delta Steel Inc. | PO Box 849086 Dallas, Texas 75284 | Vendor Purchase Order | Resolute VRU | ITS0003478 | 10/14/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Delta Steel Inc. | PO Box 849086 Dallas, Texas 75284 | Vendor Purchase Order | Vavco Separator | ITS0003586 | 12/15/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | DISA INC. | DEPT. 890314, PO BOX 120314 Dallas, Texas 75312 | Vendor Purchase Order | Misc. - Shop | GFT0002148 | 12/21/2015 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Dixie Pipe Sales Inc | 2407 Brollier St Houston, TX. 77054 | Vendor Purchase Order | Dominion | HOU0001474 | 5/4/2015 | $0.00 |
| ITS Engineered Systems, Inc. | DNOW, LP | 7402 N Eldridge Pkwy Houston, TX. 77041 | Vendor Purchase Order | Saulsbury Lact | ITS0003443 | 9/28/2015 | $0.00 |
| ITS Engineered Systems, Inc. | DNOW, LP | 7402 N Eldridge Pkwy Houston, TX. 77041 | Vendor Purchase Order | Apache VRU | ITS0003458 | 10/5/2015 | $0.00 |
| ITS Engineered Systems, Inc. | DNOW, LP | 7402 N Eldridge Pkwy Houston, TX. 77041 | Vendor Purchase Order | Saulsbury Lact | ITS0003490 | 10/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | DNOW, LP | 7402 N Eldridge Pkwy Houston, TX. 77041 | Vendor Purchase Order | Resolute VRU | ITS0003505 | 10/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | DNOW, LP | 7402 N Eldridge Pkwy Houston, TX. 77041 | Vendor Purchase Order | Saulsbury Lact | ITS0003510 | 10/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Dover Fluid Management | 11122 West Little York Houston, TX. 77041 | Vendor Purchase Order | Vavco Separator | ITS0003589 | 12/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Eggelhof, Inc. | PO BOX 4346 DEPT. 171 Houston, TX. 77210 | Vendor Purchase Order | Dominion | ITS0003318 | 8/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | P O BOX 630610 NACOGDOCHES, TX. 75963 | Vendor Purchase Order | FASKIN VRU | ITS0003207 | 7/8/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | P O BOX 630610 NACOGDOCHES, TX. 75963 | Vendor Purchase Order | EOG vru's | ITS0003217 | 7/10/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | P O BOX 630610 NACOGDOCHES, TX. 75963 | Vendor Purchase Order | EOG vru's | ITS0003218 | 7/10/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | P O BOX 630610 NACOGDOCHES, TX. 75963 | Vendor Purchase Order | ETC Heater | ITS0003552 | 11/13/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | P O BOX 630610 NACOGDOCHES, TX. 75963 | Vendor Purchase Order | Saulsbury Lact | ITS0003566 | 12/2/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | P O BOX 630610 NACOGDOCHES, TX. 75963 | Vendor Purchase Order | Saulsbury Lact | ITS0003568 | 12/2/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | P O BOX 630610 NACOGDOCHES, TX. 75963 | Vendor Purchase Order | Misc. - Shop | ITS0003569 | 12/2/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | P O BOX 630610 NACOGDOCHES, TX. 75963 | Vendor Purchase Order | EOG vru's | ITS0003581 | 12/10/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | P O BOX 630610 NACOGDOCHES, TX. 75963 | Vendor Purchase Order | Saulsbury Lact | ITS0003599 | 12/17/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Energy Valve & Supply Company, LLC | 8207 North Loop East #400 Houston, TX. 77029 | Vendor Purchase Order | EOG vru's | ITS0003144 | 6/18/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Energy Valve & Supply Company, LLC | 8207 North Loop East #400 Houston, TX. 77029 | Vendor Purchase Order | Resolute VRU | ITS0003562 | 11/25/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Energy Valve & Supply Company, LLC | 8207 North Loop East #400 Houston, TX. 77029 | Vendor Purchase Order | EOG vru's | ITS0003564 | 11/30/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Energy Valve & Supply Company, LLC | 8207 North Loop East #400 Houston, TX. 77029 | Vendor Purchase Order | Vavco Separator | ITS0003594 | 12/16/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Ferguson Enterprises, Inc. | 1602 N 45 ST Fargo, ND. 58102 | Vendor Purchase Order | Whiting Tanks | GFT0002139 | 12/8/2015 | $0.00 |
| ITS Engineered Systems, Inc. | FLAMECO, INC. | PO BOX 4303 TULSA, OK. 74159 | Vendor Purchase Order | Dominion | ITS0003227 | 7/14/2015 | $0.00 |
| ITS Engineered Systems, Inc. | FLAMECO, INC. | PO BOX 4303 TULSA, OK. 74159 | Vendor Purchase Order | Vavco Separator | ITS0003598 | 12/17/2015 | $0.00 |
| ITS Engineered Systems, Inc. | FMC Technologies Measurement Solutions, Inc. | 14121 Collections Center Drive. Chicago, IL. 60693 | Vendor Purchase Order | Dominion | ITS0003248 | 7/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | FMC Technologies Measurement Solutions, Inc. | 14121 Collections Center Drive. Chicago, IL. 60693 | Vendor Purchase Order | Saulsbury Lact | ITS0003338 | 8/14/2015 | $0.00 |
| ITS Engineered Systems, Inc. | FMC Technologies Measurement Solutions, Inc. | 14121 Collections Center Drive. Chicago, IL. 60693 | Vendor Purchase Order | ETC Lact | ITS0003549 | 11/12/2015 | $0.00 |
| ITS Engineered Systems, Inc. | FMC Technologies Measurement Solutions, Inc. | 14121 Collections Center Drive. Chicago, IL. 60693 | Vendor Purchase Order | Saulsbury Lact | ITS0003597 | 12/16/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | GRAINGER | 4110 S CTY RD 1276 MIDLAND, TX. 79706 | Vendor Purchase Order | Misc. - Shop | HOUFS00251 | 12/4/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Gregory Sales & Service, Inc. | 114 Taylorcrest St Victoria, TX. 77905 | Vendor Purchase Order | Resolute VRU | ITS0003475 | 10/14/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Hatfield and Company, Inc. | 2475 Discovery Blvd Rockwall, TX. 75032 | Vendor Purchase Order | Dominion | ITS0003219 | 7/10/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Hertz Equipment Rental | PO Box 650280 Dallas, Texas 75265 | Vendor Purchase Order | Misc. - Shop | GFT0002101 | 10/26/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Houston Global Heat Transfer | 14446 Smith Rd Humble, TX. 77396 | Vendor Purchase Order | EOG vru's | HOU0001509 | 6/3/2015 | $0.00 |

**Schedule 1.2(f) - Contracts**

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Houston Global Heat Transfer | 14446 Smith Rd Humble, TX. 77396 | Vendor Purchase Order | EOG vru's | HOU0001510 | 6/3/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Industrial Equipment Company of Houston | 6039 South Loop East Houston, TX. 77033 | Vendor Purchase Order | Resolute VRU | ITS0003580 | 12/10/2015 | $0.00 |
| ITS Engineered Systems, Inc. | INDUSTRIAL PIPING SPECIALISTS INC. | P.O. BOX 581270 TULSA, OK. 74158 | Vendor Purchase Order | Vavco Separator | ITS0003591 | 12/16/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Joseph T. Ryerson & Son Inc dba Texas Steel Processing, Inc. | PO Box 731529 Dallas, TX. 75373 | Vendor Purchase Order | Oasis Bullet Tanks | ITS0002038 | 11/11/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Kimray, Inc. | 52 NW 42nd St Oklahoma City, OK. 73118 | Vendor Purchase Order | Dominion | HOU0005770 | 8/21/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Kimray, Inc. | 52 NW 42nd St Oklahoma City, OK. 73118 | Vendor Purchase Order | Ken Miller Dehy | HOU0005776 | 8/31/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Kimray, Inc. | 52 NW 42nd St Oklahoma City, OK. 73118 | Vendor Purchase Order | EOG vru's | HOU0005801 | 10/13/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Kimray, Inc. | 52 NW 42nd St Oklahoma City, OK. 73118 | Vendor Purchase Order | Vavco Separator | HOU0005828 | 12/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | M4 Sales and Equipment LLC | 11104 W. Airport #220 Stafford, TX. 77477 | Vendor Purchase Order | Oxy Pumps | ITS0002540 | 2/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | M4 Sales and Equipment LLC | 11104 W. Airport #220 Stafford, TX. 77477 | Vendor Purchase Order | LCTR000101  C | ITS0003561 | 11/25/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Master Packing and Rubber Company | 6430 4th St SW Cedar Rapids, IA. 52404 | Vendor Purchase Order | Whiting Tanks | GFT0002141 | 12/8/2015 | $0.00 |
| ITS Engineered Systems, Inc. | MAXON CORP. | 15189 Collection Center Drive Chicago, IL. 60693 | Vendor Purchase Order | Dominion | ITS0003263 | 7/22/2015 | $0.00 |
| ITS Engineered Systems, Inc. | MAXON CORP. | 15189 Collection Center Drive Chicago, IL. 60693 | Vendor Purchase Order | Dominion | ITS0003267 | 7/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | MAXON CORP. | 15189 Collection Center Drive Chicago, IL. 60693 | Vendor Purchase Order | Dominion | ITS0003268 | 7/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | MAXON CORP. | 15189 Collection Center Drive Chicago, IL. 60693 | Vendor Purchase Order | Dominion | ITS0003269 | 7/23/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | MCM Investments LLC dba DPC Leasing LLC | 4 Sovereign Circle Richmond, TX. 77469 | Vendor Purchase Order | BFX - BTK38 | HOU0001405 | 3/6/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | McNeilus Steel | P.O. Box 249 Dodge Center, MN. 55927 | Vendor Purchase Order | Dominion | GFT0002088 | 9/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Micro Motion | 7070 Winchester Circle Boulder, CO. 80301 | Vendor Purchase Order | Dominion | ITS0003342 | 8/17/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Midwest Industrial X-ray Inc C/O Wells Fargo Business Credit | PO Box 133 Fargo, ND. 58107 | Vendor Purchase Order | Misc. - Shop | GFT0002147 | 12/18/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Motion Industries, Inc. | P.O. Box 849737 Dallas, Texas 75284 | Vendor Purchase Order | Dominion | HOU0005764 | 8/18/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Murphy Industries | Department 96-0494 Oklahoma City, OK. 73196 | Vendor Purchase Order | Dominion | HOU0005711 | 7/21/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Murphy Industries | Department 96-0494 Oklahoma City, OK. 73196 | Vendor Purchase Order | Dominion | HOU0005747 | 8/11/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Murphy Industries | Department 96-0494 Oklahoma City, OK. 73196 | Vendor Purchase Order | Apache & EOG VRUs | HOU0005773 | 8/27/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Murphy Industries | Department 96-0494 Oklahoma City, OK. 73196 | Vendor Purchase Order | EOG vru's | HOU0005829 | 12/21/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Murphy Industries | Department 96-0494 Oklahoma City, OK. 73196 | Vendor Purchase Order | Field Service | HOUFS00205 | 8/26/2015 | $0.00 |
| ITS Engineered Systems, Inc. | My Pipeline Supply, LLC dba MPS, LLC | PO Box 218844 Houston, TX. 77218 | Vendor Purchase Order | misc. - Shop HSE | ITS0002782 | 3/26/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | National Hose Acquisition Corp dba National Hose & Accessory | 1831 S. Richey St Pasadena, TX. 77052 | Vendor Purchase Order | EOG & FASKIN VRUs | HOU0001564 | 6/30/2015 | $0.00 |
| ITS Engineered Systems, Inc. | National Hose Acquisition Corp dba National Hose & Accessory | 1831 S. Richey St Dallas, Texas 75201 | Vendor Purchase Order | Resolute VRU | ITS0002794 | 3/30/2015 | $0.00 |
| ITS Engineered Systems, Inc. | National Hose Acquisition Corp dba National Hose & Accessory | 1831 S. Richey St Pasadena, TX. 77502 | Vendor Purchase Order | Resolute VRU | ITS0003476 | 10/14/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Neil Shelkey dba Daily Mobile Home Services | PO Box 3141 Minot, ND. 58702 | Vendor Purchase Order | Misc. - Shop | BH00000546 | 11/12/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | North Second Street Steel Supply | 2212 North Second Street Minneapolis, MN. 55411 | Vendor Purchase Order | Whiting Tanks | GFT0002142 | 12/8/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | O.C. Keckley Company | 3400 Cleveland St, P.O. Box 67 Skokie, IL. 60076 | Vendor Purchase Order | Field Service | HOUFS00218 | 9/29/2015 | $0.00 |
| ITS Engineered Systems, Inc. | O.C. Keckley Company | 3400 Cleveland St, PO BOX 67 Skokie, IL. 60076 | Vendor Purchase Order | Misc. - Shop | ITS0003513 | 10/21/2015 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| ITS Engineered Systems, Inc. | Odessa Pumps & Equipment | P.O. Box 60429 Midland, TX. 79711 | Vendor Purchase Order | Dominion | ITS0002896 | 4/16/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Odessa Pumps & Equipment | P.O. Box 60429 Midland, TX. 79711 | Vendor Purchase Order | Dominion | ITS0002921 | 4/22/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Odessa Pumps & Equipment | P.O. Box 60429 Midland, TX. 79711 | Vendor Purchase Order | Dominion | ITS0002922 | 4/22/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Odessa Pumps & Equipment | P.O. Box 60429 Midland, TX. 79711 | Vendor Purchase Order | Dominion | ITS0002924 | 4/22/2015 | $0.00 |
| ITS Engineered Systems, Inc. | PROFESSIONAL WELDING SUPPLY INC | P.O. BOX 19811 HOUSTON, TX. 77224 | Vendor Purchase Order | Misc. - Shop | ITS0003579 | 12/10/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Puffer Sweiven, LP | 4230 Greenbriar Dr Stafford, TX. 77477 | Vendor Purchase Order | Dominion | HOU0005705 | 7/16/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Puffer Sweiven, LP | 4230 Greenbriar Dr Stafford, TX. 77477 | Vendor Purchase Order | Dominion | HOU0005721 | 7/29/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Puffer Sweiven, LP | 4230 Greenbriar Dr Stafford, TX. 77477 | Vendor Purchase Order | Dominion | HOU0005748 | 8/11/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Puffer Sweiven, LP | 4230 Greenbriar Dr Stafford, TX. 77477 | Vendor Purchase Order | Dominion | HOU0005791 | 9/30/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Puffer Sweiven, LP | 4230 Greenbriar Dr Stafford, TX. 77477 | Vendor Purchase Order | Kahuna Scrubber | HOU0005810 | 11/3/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Ralph Stockton Valve Products Inc dba Stockton Valve Product | 11522 Katy Frwy Suite 100 Houston, TX. 77043 | Vendor Purchase Order | Dominion | ITS0003271 | 7/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Ralph Stockton Valve Products Inc dba Stockton Valve Product | 11522 Katy Frwy Suite 100 Houston, TX. 77043 | Vendor Purchase Order | Dominion | ITS0003320 | 8/11/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Ro-Flo Compressors, LLC | 2540 W. Everett St Appleton, WI. 54914 | Vendor Purchase Order | Apache VRU | HOU0001572 | 7/1/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Rogers Equipment Sales, Inc. | 690 Sawmill Rd Durango, Co. 81301 | Vendor Purchase Order | Oxy Pumps | ITS0002539 | 2/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Rolled Alloys, Inc. | Dept 33901, PO Box 67000 Detroit, MI. 48267 | Vendor Purchase Order | Dominion | ITS0003335 | 8/13/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Rolled Alloys, Inc. | Dept 33901, PO Box 67000 Detroit, MI. 48267 | Vendor Purchase Order | Dominion | ITS0003424 | 9/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Rosemount Inc. | 22737 Network Place Chicago, IL. 60673 | Vendor Purchase Order | Dominion | ITS0003234 | 7/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Rosemount Inc. | 22737 Network Place Chicago, IL. 60673 | Vendor Purchase Order | Dominion | ITS0003315 | 8/10/2015 | $0.00 |
| ITS Engineered Systems, Inc. | RSD Supply Inc. | P.O. Box 841518 Houston, TX. 77284 | Vendor Purchase Order | Saulsbury Lact | ITS0003489 | 10/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | RSD Supply Inc. | P.O. Box 841518 Houston, TX. 77284 | Vendor Purchase Order | Saulsbury Lact | ITS0003509 | 10/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | RSD Supply Inc. | P.O. Box 841518 Houston, TX. 77284 | Vendor Purchase Order | Kahuna Scrubber | ITS0003531 | 11/3/2015 | $0.00 |
| ITS Engineered Systems, Inc. | RSD Supply Inc. | P.O. Box 841518 Houston, TX. 77284 | Vendor Purchase Order | EOG vru's | ITS0003575 | 12/9/2015 | $0.00 |
| ITS Engineered Systems, Inc. | RSD Supply Inc. | P.O. Box 841518 Houston, TX. 77284 | Vendor Purchase Order | Vavco Separator | ITS0003592 | 12/16/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Sepco Process Company dba Sepco Process Inc. | 9211 West Road #143 Houston, TX. 77064 | Vendor Purchase Order | Dominion | GFT0002077 | 8/24/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Sherwin Williams Co | 3013 32nd Ave S Grand Forks, ND. 58201 | Vendor Purchase Order | Crestwood Tanks | GFT0002143 | 12/9/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Steel Forming Inc dba Commercial Metal Forming | 3466 Solutions Center Chicago, IL. 60677 | Vendor Purchase Order | Oasis Bullet Tanks | ITS0002054 | 11/14/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Thomas Petroleum, LLC **INACTIVE** | P.O. Box 202699 Dallas, Texas 75320 | Vendor Purchase Order | Field Service | HOUFS00229 | 10/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Threading & Sealing Technologies, LLC | PO Box 91316 Houston, TX. 77291 | Vendor Purchase Order | EOG vru's | ITS0003468 | 10/12/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Threading & Sealing Technologies, LLC | PO Box 91316 Houston, TX. 77291 | Vendor Purchase Order | Vavco Separator | ITS0003587 | 12/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRINITY INDUSTRIES  INC | P O BOX 951716 Dallas, TX. 75395 | Vendor Purchase Order | Vavco Separator | ITS0003585 | 12/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512 HOUSTON, TX. 77240 | Vendor Purchase Order | Dominion | ITS0003259 | 7/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512 HOUSTON, TX. 77240 | Vendor Purchase Order | Dominion | ITS0003317 | 8/11/2015 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512 HOUSTON, TX. 77240 | Vendor Purchase Order | Dominion | ITS0003371 | 8/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512 HOUSTON, TX. 77240 | Vendor Purchase Order | Dominion | ITS0003379 | 8/24/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512 HOUSTON, TX. 77240 | Vendor Purchase Order | Apache VRU | ITS0003457 | 10/5/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512 HOUSTON, TX. 77240 | Vendor Purchase Order | Resolute VRU | ITS0003504 | 10/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512 HOUSTON, TX. 77240 | Vendor Purchase Order | Saulsbury Lact | ITS0003508 | 10/21/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Vulcan Finned Tubes LP | 27951 Commercial Park Drive Tomball, TX. 77375 | Vendor Purchase Order | Dominion | GFT0002085 | 9/18/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Vulcan Finned Tubes LP | 27951 Commercial Park Drive Tomball, TX. 77375 | Vendor Purchase Order | Dominion | ITS0003349 | 8/18/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Vulcan Finned Tubes LP | 27951 Commercial Park Drive Tomball, TX. 77375 | Vendor Purchase Order | Ken Miller Dehy | ITS0003400 | 8/31/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Westflo Products | PO Box 1492 Deer Park, TX. 77536 | Vendor Purchase Order | Saulsbury Lact | ITS0003410 | 9/1/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Westflo Products | PO Box 1492 Deer Park, TX. 77536 | Vendor Purchase Order | Saulsbury Lact | ITS0003411 | 9/1/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Westflo Products | PO Box 1492 Deer Park, TX. 77536 | Vendor Purchase Order | Saulsbury Lact | ITS0003493 | 10/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Whitco Supply LLC | 200 N Morgan Ave Broussard, LA. 70518 | Vendor Purchase Order | Saulsbury Lact | ITS0003492 | 10/20/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | World Wide Electric Corp. | P.O. Box 932500 Cleveland, OH. 44193 | Vendor Purchase Order | FASKIN VRU | HOU0001483 | 5/18/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | World Wide Electric Corp. | P.O. Box 932500 Cleveland, OH. 44193 | Vendor Purchase Order | EOG vru's | HOU0001494 | 5/29/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | World Wide Electric Corp. | P.O. Box 932500 Cleveland, OH. 44193 | Vendor Purchase Order | Abraxas Warranty | HOUFS00210 | 8/31/2015 | $0.00 |
| ITS Engineered Systems, Inc. | World Wide Electric Corp. | P.O. Box 932500 Cleveland, OH. 44193 | Vendor Purchase Order | Resolute VRU | ITS0003545 | 11/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | WSA Sales Company, Inc. | 10707 E Seminole St Tulsa, OK. 74116 | Vendor Purchase Order | Dominion | ITS0002895 | 4/16/2015 | $0.00 |
| ITS Engineered Systems, Inc. | WSA Sales Company, Inc. | 10707 E Seminole St Tulsa, OK. 74116 | Vendor Purchase Order | Dominion | ITS0002907 | 4/17/2015 | $0.00 |
| ITS Engineered Systems, Inc. | WSA Sales Company, Inc. | 10707 E Seminole St Tulsa, OK. 74116 | Vendor Purchase Order | Dominion | ITS0002908 | 4/17/2015 | $0.00 |
| ITS Engineered Systems, Inc. | WSA Sales Company, Inc. | 10707 E Seminole St Tulsa, OK. 74116 | Vendor Purchase Order | Dominion | ITS0002909 | 4/17/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Kinder Morgan, Inc. | Attn: Vice President, Real Estate 1001 Louisiana Houston, Texas 77002 | Real Estate Lease Agreement | Real Estate Lease for Downtown Houston Office, Amended | | 12/28/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Skyline Developers, Inc. | 3501 McNiel Wichita Falls, Texas 76308 | Real Estate Lease Agreement | Real Estate Lease for Engineering Office | | 7/1/2014 | $1,825.00 |
| Diverse Energy Systems LLC dba Lean Technologies | RedPeak Management Company LLC | 1600 Glenarm Place Denver, CO 80202 | Real Estate Lease Agreement | Lease for Denver Apartment/Office | | 8/20/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | City of Grafton | 2300 S Columbia Rd Grand Forks, ND 58201 | Real Estate Lease Agreement | Paint Shop Lease | | 12/28/2012 | $2,916.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Canon Financial Services | 14904 Collections Center Drive Chicago, Illinois 60693 | Equipment Lease | Lease for Copier at Downtown Office | | | $324.75 |
| Diverse Energy Systems LLC dba Lean Technologies | Enterprise Fleet Management | 10401 Centrepark Drive #200 Houston, Texas 77043 | Equipment Lease | Lease Trucks for Field Operations | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Ally Financial | P.O. Box 9001948 Louisville, KY 40290-1948 | Truck Lease | Lease for 2013 C2500 VIN# 5329 | | 3/7/2013 | $2,711.87 |
| Diverse Energy Systems LLC dba Lean Technologies | Ally Financial | P.O. Box 9001948 Louisville, KY 40290-1948 | Truck Lease | Lease for 2013 C1500 VIN# 7071 | | 3/7/2013 | $4,085.12 |
| Diverse Energy Systems LLC dba Lean Technologies | Ally Financial | P.O. Box 9001948 Louisville, KY 40290-1948 | Truck Lease | Lease for 2012 C1500 VIN# 4229 | | 3/13/2012 | $2,865.45 |
| Diverse Energy Systems LLC dba Lean Technologies | Ally Financial | P.O. Box 9001948 Louisville, KY 40290-1948 | Truck Lease | Lease for 2012 C1500 VIN# 4722 | | 3/13/2012 | $4,019.90 |

**Schedule 1.2(f) - Contracts**

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Ally Financial | P.O. Box 9001948 Louisville, KY 40290-1948 | Truck Lease | Lease for 2012 C1500 VIN# 4274 | | 3/23/2012 | $2,686.62 |

(a)          No amounts are owing by debtors to this party.  Purchaser will assume all obligations under the contract to deliver product to the counterparty.

**Schedule 1.2(g)**
**Diverse Real Estate Leases**

1. See attached.

2. Each of the items set forth in this Schedule 1.2(g) are subject to rejection pursuant to Section 1.9 of the Agreement.

**Schedule 1.2(g)**
**Diverse Real Estate Lease Agreements**

---

**Corporate Headquarters, as amended by the Third Amended to Sublease Agreement, dated December 28, 2015**

1301 McKinney, Suite 3300
Houston, Texas 77010

---

**Wichita Falls (Engineering Office)**

4210 Kell Blvd
Wichita Falls, Texas

---

**Denver Sales Apartment and Office**

1600 Glenarm Place #1405
Denver, CO 80202



---

**Paint Shop (ND)**

1023 W 9th St
Grafton, ND 58237

Legal Description

    Lots 3, 4, 5, and 6, Replat of Blocks 2, 3, and 4, of the Replat of Dakota Addition, including all improvements thereon.

**Schedule 1.2(h)**
**Diverse Equipment Leases**

1.  Equipment Lease with Canon relating to the copier at downtown office.

2.  Lease Agreement with Enterprise Fleet Management relating to lease for field operations trucks.

3.  Proper legal descriptions to be provided by Sellers within five business days of execution of the Agreement.

4.  Each of the items set forth in this Schedule 1.2(h) are subject to rejection pursuant to Section 1.9 of the Agreement.

**Schedule 1.2(i)**
**Diverse Intellectual Property**

See attached.

| Intellectual Property | Description |
|---|---|
| Infor Software Licenses | Diverse purchased licenses for Infor ERP Syteline for (25) concurrent users at an approximate cost of $120K |
| Product Specifications | Any and all product specifications and supporting documents for all products |
| Drawings | Any and all drawings completed for orders, including P&IDs |

**Schedule 1.2(j)**
**Diverse Accounts**

See attached.

1.2(j) - Diverse Accounts

| Site | Customer Number | Customer Name | Type | Invoice | Chk/Ref | Apply To Invoice | Invoice Date | Due/Payment | Customer Order | As of 10/31/15 Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Diverse | 220 | Whiting Oil & Gas | P | Open | 101217305 | Open | 3/16/2015 | 3/16/2015 | 0 | (83,927.42) |
| Diverse | 5 | Hess Bakken Investments II  LLC | I | INV0000781 | 0 | 0 | 10/21/2013 | 10/21/2013 | 0 | (72,056.24) |
| Diverse | 15 | Statoil USA Onshore Properties | P | Open | 200016743 | Open | 11/25/2013 | 11/25/2013 | 0 | (37,012.50) |
| Diverse | 103 | Abraxas Petroleum Corporation | C | CR00000386 | 0 | Open | 10/15/2015 | 10/15/2015 | 0 | (22,958.54) |
| Diverse | 220 | Whiting Oil & Gas | C | CR00000193 | 0 | Open | 9/15/2014 | 9/15/2014 | VRU0000001 | (20,517.00) |
| Diverse | 158 | Alta Mesa Holdings LP | P | Open | 101216637 | Open | 3/2/2015 | 3/2/2015 | 0 | (15,259.53) |
| Diverse | 165 | Mexico Joint Venture | P | Open | 2053597 | Open | 1/26/2015 | 1/26/2015 | 0 | (9,464.81) |
| Diverse | 151 | Petro Hunt LLC | P | Open | 7220215 | Open | 7/22/2015 | 7/22/2015 | 0 | (6,218.03) |
| Diverse | 10 | EOG Resources Inc | P | Open | 4006568 | Open | 10/6/2014 | 10/6/2014 | 0 | (4,190.00) |
| Diverse | 236 | RKI Exploration & Production LLC | P | Open | 192212692 | Open | 2/20/2014 | 2/20/2014 | 0 | (3,234.00) |
| Diverse | 165 | Mexico Joint Venture | P | Open | 92912 | Open | 7/7/2015 | 7/7/2015 | 0 | (974.56) |
| Diverse | 142 | Hunt Oil Company | C | CR00000139 | 0 | Open | 3/31/2014 | 3/31/2014 | JTP0000200 | (712.50) |
| Diverse | 244 | Carrizo Oil & Gas Inc. | P | Open | 7222015 | Open | 8/31/2015 | 8/31/2015 | 0 | (355.94) |
| Diverse | 51 | Silver Oak Energy, LLC | P | Open | 6462 | Open | 6/11/2013 | 6/11/2013 | 0 | (181.50) |
| Diverse | 5 | Hess Bakken Investments II  LLC | I | INV0003369 | 0 | 0 | 9/17/2015 | 9/17/2015 | 0 | 0.02 |
| Diverse | 186 | Regency Energy Partners | I | INV0003589 | 0 | 0 | 10/31/2015 | 11/30/2015 | HTR0000021 | 0.45 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003371 | 0 | 0 | 9/18/2015 | 10/18/2015 | OD15090001 | 40.69 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003576 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000270 | 47.50 |
| Diverse | 243 | Apache Corp - Wildfire Office | I | INV0003083 | 0 | 0 | 7/13/2015 | 8/12/2015 | OD15070001 | 87.99 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003585 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000263 | 95.00 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003546 | 0 | 0 | 10/27/2015 | 11/26/2015 | VRU0000015 | 120.69 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003240 | 0 | 0 | 8/18/2015 | 9/17/2015 | JTP0000275 | 120.83 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003580 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000261 | 145.00 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003581 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000275 | 145.00 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003384 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000035 | 146.50 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003575 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000262 | 190.00 |
| Diverse | 238 | Foundation Energy Management LLC | I | INV0003664 | 0 | 0 | 10/30/2015 | 11/29/2015 | GSH0000109 | 226.53 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003582 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000263 | 237.50 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003241 | 0 | 0 | 8/18/2015 | 9/17/2015 | GSH0000102 | 241.67 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003374 | 0 | 0 | 9/21/2015 | 10/21/2015 | VRU0000028 | 373.40 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003385 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000038 | 397.31 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003570 | 0 | 0 | 10/30/2015 | 11/29/2015 | GSH0000102 | 417.45 |
| Diverse | 51 | Silver Oak Energy, LLC | I | INV0003528 | 0 | 0 | 10/20/2015 | 11/19/2015 | C000000094 | 444.77 |
| Diverse | 221 | WILSA Holdings, LLC | I | INV0002312 | 0 | 0 | 2/13/2015 | 2/13/2015 | TM00000002 | 462.50 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003584 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000276 | 475.00 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003239 | 0 | 0 | 8/18/2015 | 9/17/2015 | JTP0000270 | 483.33 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003263 | 0 | 0 | 8/24/2015 | 9/23/2015 | JTP0000240 | 531.82 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003388 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000043 | 547.45 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003547 | 0 | 0 | 10/27/2015 | 11/26/2015 | VRU0000018 | 547.45 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003382 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000018 | 547.51 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003390 | 0 | 0 | 9/22/2015 | 10/22/2015 | OD15060001 | 579.97 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003391 | 0 | 0 | 9/22/2015 | 10/22/2015 | OD15060002 | 579.97 |
| Diverse | 41 | Conoco Phillips Co | I | INV0003184 | 0 | 0 | 8/7/2015 | 9/6/2015 | MC00000005 | 600.00 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003387 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000042 | 613.03 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003548 | 0 | 0 | 10/27/2015 | 11/26/2015 | VRU0000019 | 628.26 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003549 | 0 | 0 | 10/27/2015 | 11/26/2015 | VRU0000042 | 628.26 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003381 | 0 | 0 | 9/21/2015 | 10/21/2015 | VRU0000071 | 711.76 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003396 | 0 | 0 | 9/22/2015 | 10/22/2015 | OD15060002 | 747.28 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003378 | 0 | 0 | 9/21/2015 | 10/21/2015 | VRU0000041 | 784.19 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003258 | 0 | 0 | 8/21/2015 | 9/20/2015 | BHP0032015 | 814.66 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003426 | 0 | 0 | 9/29/2015 | 10/29/2015 | OD15090006 | 864.79 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003529 | 0 | 0 | 10/21/2015 | 11/20/2015 | OD15100002 | 890.07 |
| Diverse | 215 | Sterling Energy Investments LLC | I | INV0002947 | 0 | 0 | 6/11/2015 | 7/11/2015 | BTK0000035 | 893.89 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003427 | 0 | 0 | 9/29/2015 | 10/29/2015 | OD15090007 | 902.88 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003522 | 0 | 0 | 10/19/2015 | 11/18/2015 | JPLR0002 | 908.70 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003524 | 0 | 0 | 10/19/2015 | 11/18/2015 | JPLR0000019 | 908.70 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003501 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR0000003 | 949.68 |
| Diverse | 238 | Foundation Energy Management LLC | I | INV0003586 | 0 | 0 | 10/30/2015 | 11/29/2015 | GSH0000109 | 951.41 |
| Diverse | 150 | Murex Petroleum Corporation | I | INV0003196 | 0 | 0 | 8/10/2015 | 9/9/2015 | JTP0000224 | 953.50 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003530 | 0 | 0 | 10/21/2015 | 11/20/2015 | OD15100001 | 980.07 |
| Diverse | 150 | Murex Petroleum Corporation | I | INV0003085 | 0 | 0 | 7/14/2015 | 8/13/2015 | JTP0000224 | 1,101.58 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003262 | 0 | 0 | 8/24/2015 | 9/23/2015 | JTP0000240 | 1,139.38 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003579 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000263 | 1,160.00 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003425 | 0 | 0 | 9/29/2015 | 10/29/2015 | JTP0000005 | 1,168.10 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003573 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000263 | 1,189.20 |
| Diverse | 233 | Callon Petroleum Operating Company | I | INV0002963 | 0 | 0 | 6/18/2015 | 6/18/2015 | VRUCOMM001 | 1,197.75 |
| Diverse | 236 | RKI Exploration & Production LLC | I | INV0003431 | 0 | 0 | 9/29/2015 | 10/29/2015 | JTP0000003 | 1,252.17 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003004 | 0 | 0 | 9/28/2015 | 10/28/2015 | OD15090004 | 1,280.36 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003424 | 0 | 0 | 9/25/2015 | 10/25/2015 | OD15090003 | 1,280.36 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003418 | 0 | 0 | 9/25/2015 | 10/25/2015 | OD15090002 | 1,285.95 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003395 | 0 | 0 | 9/22/2015 | 10/22/2015 | OD15060001 | 1,287.92 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003525 | 0 | 0 | 10/19/2015 | 11/18/2015 | JPLR0000012 | 1,303.19 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003517 | 0 | 0 | 10/15/2015 | 11/14/2015 | JPLR0000019 | 1,331.71 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0002782 | 0 | 0 | 5/13/2015 | 6/12/2015 | JTP0000241 | 1,343.84 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003508 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR0000019 | 1,396.93 |
| Diverse | 202 | Liberty Resources LLC | I | CR00003506 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR0000012 | 1,418.70 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003521 | 0 | 0 | 10/19/2015 | 11/18/2015 | JPLR0000003 | 1,428.70 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003192 | 0 | 0 | 8/7/2015 | 9/6/2015 | JPLR000226 | 1,450.00 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003572 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000272 | 1,450.00 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003389 | 0 | 0 | 9/22/2015 | 10/22/2015 | OD15060001 | 1,460.39 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003386 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000040 | 1,495.50 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003520 | 0 | 0 | 10/19/2015 | 11/18/2015 | BH15080001 | 1,536.30 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0002512 | 0 | 0 | 3/31/2015 | 4/30/2015 | GSH0000110 | 1,567.19 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003523 | 0 | 0 | 10/19/2015 | 11/18/2015 | JPLR0000002 | 1,568.19 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003552 | 0 | 0 | 10/27/2015 | 11/26/2015 | VRU0000041 | 1,586.96 |
| Diverse | 39 | Apache Corporation | I | INV0003267 | 0 | 0 | 8/24/2015 | 9/24/2015 | VRU0000022 | 1,599.40 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003503 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR0000012 | 1,609.06 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003419 | 0 | 0 | 9/25/2015 | 10/25/2015 | OD15090002 | 1,612.85 |
| Diverse | 207 | Dominion Transmission Inc. | I | INV0003587 | 0 | 0 | 10/30/2015 | 10/30/2015 | PRT0000056 | 1,657.00 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003553 | 0 | 0 | 10/27/2015 | 11/26/2015 | VRU0000025 | 1,668.50 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003516 | 0 | 0 | 10/15/2015 | 11/14/2015 | JPLR0000012 | 1,720.33 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003264 | 0 | 0 | 8/24/2015 | 9/23/2015 | JTP0000239 | 1,806.34 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Diverse | 233 | Callon Petroleum Operating Company | I | INV0002879 | 0 | 0 | 6/8/2015 | 6/8/2015 | VRUCOMM001 | 1,858.43 |
| Diverse | 32 | Midee Express LLC | I | INV0002223 | 0 | 0 | 1/29/2015 | 1/29/2015 | TK00000118 | 1,906.28 |
| Diverse | 150 | Murex Petroleum Corporation | I | INV0003518 | 0 | 0 | 10/16/2015 | 11/15/2015 | JTP0000224 | 1,942.56 |
| Diverse | 150 | Murex Petroleum Corporation | I | INV0002791 | 0 | 0 | 5/13/2015 | 5/13/2015 | JPLR00017 | 1,955.86 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003243 | 0 | 0 | 8/19/2015 | 9/18/2015 | GSH0000116 | 2,084.08 |
| Diverse | 238 | Foundation Energy Management LLC | I | INV0003268 | 0 | 0 | 8/25/2015 | 9/24/2015 | GSH0000109 | 2,154.66 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0002515 | 0 | 0 | 3/31/2015 | 4/30/2015 | JTP0000241 | 2,184.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003383 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU000019 | 2,209.24 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003309 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000269 | 2,283.15 |
| Diverse | 236 | RKI Exploration & Production LLC | I | INV0003430 | 0 | 0 | 10/1/2015 | 10/31/2015 | JTP0000202 | 2,290.50 |
| Diverse | 150 | Murex Petroleum Corporation | I | INV0003296 | 0 | 0 | 8/31/2015 | 8/31/2015 | JPLR000016 | 2,342.63 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003259 | 0 | 0 | 8/21/2015 | 9/20/2015 | JTP0000241 | 2,474.79 |
| Diverse | 150 | Murex Petroleum Corporation | I | INV0003519 | 0 | 0 | 10/16/2015 | 11/15/2015 | JTP0000223 | 2,492.56 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003330 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000035 | 2,562.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003331 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000034 | 2,562.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003452 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000035 | 2,562.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003453 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000034 | 2,562.75 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003416 | 0 | 0 | 9/25/2015 | 10/25/2015 | OD15090002 | 2,575.05 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003502 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR00002 | 2,592.31 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003500 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR000003 | 2,640.36 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003504 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR000012 | 2,810.23 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003324 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000026 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003325 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000029 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003326 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000031 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003327 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000032 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003335 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000033 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003339 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000028 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003340 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000030 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003349 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000023 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003446 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000026 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003447 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000029 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003448 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000031 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003449 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000032 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003458 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000033 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003462 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000028 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003463 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000030 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003472 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000023 | 2,847.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003355 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000074 | 2,950.03 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003478 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000074 | 2,950.03 |
| Diverse | 236 | RKI Exploration & Production LLC | I | INV0003208 | 0 | 0 | 8/12/2015 | 7/12/2015 | JTP0000203 | 3,075.58 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0002524 | 0 | 0 | 3/31/2015 | 4/30/2015 | JPLR000235 | 3,125.17 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003260 | 0 | 0 | 8/21/2015 | 9/20/2015 | GSH0000110 | 3,176.67 |
| Diverse | 207 | Dominion Transmission Inc. | | other receivables | | | | | | 3,186.65 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003251 | 0 | 0 | 8/20/2015 | 9/19/2015 | GSH0000114 | 3,191.63 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003354 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000075 | 3,339.51 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003477 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000075 | 3,339.51 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003392 | 0 | 0 | 9/22/2015 | 10/22/2015 | OD15060001 | 3,392.55 |
| Diverse | 233 | Callon Petroleum Operating Company | I | INV0002756 | 0 | 0 | 5/8/2015 | 5/8/2015 | VRUCOMM002 | 3,435.38 |
| Diverse | 236 | RKI Exploration & Production LLC | I | INV0002943 | 0 | 0 | 6/10/2015 | 7/10/2015 | JTP0000203 | 3,454.27 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003328 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000051 | 3,633.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003329 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000053 | 3,633.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003338 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000037 | 3,633.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003341 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000036 | 3,633.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003348 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000055 | 3,633.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003450 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000051 | 3,633.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003451 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000053 | 3,633.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003461 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000037 | 3,633.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003464 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000036 | 3,633.75 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003471 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000055 | 3,633.75 |
| Diverse | 204 | Square Mile Energy LLC | I | INV0003479 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000070 | 3,800.30 |
| Diverse | 204 | Square Mile Energy LLC | I | INV0003480 | 0 | 0 | 10/6/2015 | 11/5/2015 | c000000072 | 3,800.30 |
| Diverse | 204 | Square Mile Energy LLC | I | INV0003481 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000071 | 3,800.30 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003319 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000080 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003320 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000081 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003321 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000082 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003322 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000083 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003323 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000084 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003332 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000061 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003333 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000040 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003336 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000056 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003337 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000041 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003343 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000038 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003344 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000042 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003345 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000052 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003350 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000063 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003351 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000064 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003352 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000066 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003353 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000067 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003441 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000080 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003442 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000081 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003443 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000083 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003444 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000084 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003445 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000061 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003454 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000068 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003456 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000056 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003457 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000041 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003459 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000039 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003460 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000041 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003466 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000038 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003467 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000042 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003468 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000052 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003473 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000063 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003474 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000064 | 4,037.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003475 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000066 | 4,037.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003476 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000067 | 4,037.50 |
| Diverse | 150 | Murex Petroleum Corporation | I | INV0003813 | 0 | 0 | 8/31/2015 | 9/30/2015 | JTP0000224 | 4,052.82 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003318 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000077 | 4,113.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003342 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000059 | 4,113.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003346 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000054 | 4,113.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003347 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000060 | 4,113.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003439 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000076 | 4,113.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003440 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000077 | 4,113.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003465 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000059 | 4,113.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003469 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000054 | 4,113.50 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003470 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000060 | 4,113.50 |
| Diverse | 39 | Apache Corporation | I | INV0003433 | 0 | 0 | 10/6/2015 | 10/6/2015 | C000000070 | 4,602.95 |
| Diverse | 217 | EOG Resources Midland Division | I | INV0003076 | 0 | 0 | 7/8/2015 | 8/7/2015 | C000000065 | 4,800.00 |
| Diverse | 217 | EOG Resources Midland Division | I | INV0003358 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000065 | 4,800.00 |
| Diverse | 217 | EOG Resources Midland Division | I | INV0003482 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000065 | 4,800.00 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003505 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR00002 | 4,967.78 |
| Diverse | 208 | Energy Corp of America | I | INV0002979 | 0 | 0 | 6/30/2015 | 7/30/2015 | DEHY000001 | 5,350.00 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0002672 | 0 | 0 | 4/27/2015 | 5/27/2015 | GSH0000116 | 5,358.38 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003507 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR000019 | 5,539.40 |
| Diverse | 39 | Apache Corporation | I | INV0003512 | 0 | 0 | 10/6/2015 | 10/6/2015 | C000000043 | 5,539.69 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0002522 | 0 | 0 | 3/31/2015 | 4/30/2015 | JPLR000235 | 5,906.94 |
| Diverse | 264 | Hamilton Systems Inc | I | INV0003545 | 0 | 0 | 10/26/2015 | 10/26/2015 | PRT0000058 | 7,368.75 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003132 | 0 | 0 | 8/7/2015 | 9/6/2015 | C000000092 | 7,501.73 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003316 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000092 | 7,501.73 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003438 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000092 | 7,501.73 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003252 | 0 | 0 | 8/20/2015 | 9/19/2015 | GSH0000114 | 7,610.52 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003368 | 0 | 0 | 9/17/2015 | 10/17/2015 | C000000068 | 8,075.00 |
| Diverse | 96 | Caliber Midstream Partners LP | I | INV0003498 | 0 | 0 | 10/12/2015 | 11/11/2015 | SEP0000001 | 8,100.13 |
| Diverse | 238 | Foundation Energy Management LLC | I | INV0003486 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000024 | 8,287.50 |
| Diverse | 238 | Foundation Energy Management LLC | I | INV0003487 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000099 | 8,287.50 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003133 | 0 | 0 | 8/7/2015 | 9/6/2015 | C000000078 | 9,095.00 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003483 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000078 | 9,095.00 |
| Diverse | 194 | Dakota Midstream LLC dba Dakota Infrastructure | I | INV0002985 | 0 | 0 | 6/30/2015 | 7/30/2015 | BH15050001 | 9,653.94 |
| Diverse | 257 | Hiland Partners Holdings LLC (Kinder Morgan Inc) | I | INV0003275 | 0 | 0 | 8/27/2015 | 9/26/2015 | TK0000251 | 9,999.20 |
| Diverse | 236 | RKI Exploration & Production LLC | I | INV0003124 | 0 | 0 | 7/31/2015 | 8/30/2015 | C000000093 | 10,548.56 |
| Diverse | 220 | Whiting Oil & Gas | I | INV0003245 | 0 | 0 | 8/19/2015 | 9/18/2015 | HTR0000020 | 11,150.00 |
| Diverse | 220 | Whiting Oil & Gas | I | INV0003282 | 0 | 0 | 8/31/2015 | 9/30/2015 | HTR0000020 | 11,150.00 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003242 | 0 | 0 | 8/19/2015 | 9/18/2015 | GSH0000114 | 12,129.45 |
| Diverse | 259 | Caerus Operating LLC | I | INV0003497 | 0 | 0 | 10/12/2015 | 10/12/2015 | PRT0000053 | 13,196.93 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003261 | 0 | 0 | 8/21/2015 | 9/20/2015 | JTP0000236 | 14,508.56 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003314 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000018 | 15,371.50 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003435 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000016 | 15,371.50 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003436 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000018 | 15,371.50 |
| Diverse | 236 | RKI Exploration & Production LLC | I | INV0003485 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000093 | 15,571.69 |
| Diverse | 236 | RKI Exploration & Production LLC | I | INV0003484 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000090 | 16,546.25 |
| Diverse | 238 | Foundation Energy Management LLC | I | INV0003366 | 0 | 0 | 9/15/2015 | 10/15/2015 | GSH0000107 | 18,072.44 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0002888 | 0 | 0 | 6/8/2015 | 7/8/2015 | C000000091 | 20,654.10 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003315 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000091 | 20,654.10 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003437 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000091 | 20,654.10 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003257 | 0 | 0 | 8/20/2015 | 9/19/2015 | GSH0000114 | 21,751.53 |
| Diverse | 236 | RKI Exploration & Production LLC | I | INV0003022 | 0 | 0 | 7/8/2015 | 8/7/2015 | JTP0000203 | 22,414.05 |
| Diverse | 63 | Saulsbury Industries | I | INV0003423 | 0 | 0 | 9/29/2015 | 10/29/2015 | LCT0000022 | 25,774.00 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003253 | 0 | 0 | 8/20/2015 | 9/19/2015 | GSH0000115 | 26,930.43 |
| Diverse | 190 | COMM Engineering | I | INV0003307 | 0 | 0 | 9/11/2015 | 10/11/2015 | VRU0000021 | 27,500.00 |
| Diverse | 190 | COMM Engineering | I | INV0003558 | 0 | 0 | 10/28/2015 | 11/27/2015 | VRU0000024 | 27,500.00 |
| Diverse | 241 | ONEOK, Inc. | I | INV0003559 | 0 | 0 | 10/28/2015 | 11/27/2015 | TK0000249 | 29,458.85 |
| Diverse | 227 | Mountain Valley Pipeline | I | INV0003566 | 0 | 0 | 10/30/2015 | 11/29/2015 | HTR0000023 | 31,980.00 |
| Diverse | 255 | Dowell Schlumberger de Mexico | I | INV0003569 | 0 | 0 | 10/30/2015 | 11/29/2015 | BMXGEN0001 | 29,600.00 |
| Diverse | 252 | Tidal Energy Marketing US LLC (Enbridge) | I | INV0003244 | 0 | 0 | 8/19/2015 | 9/18/2015 | TK0000250 | 33,122.35 |
| Diverse | 260 | Energy Transfer | I | INV0003555 | 0 | 0 | 10/28/2015 | 11/27/2015 | LCT0000021 | 41,401.25 |
| Diverse | 246 | Sklar Exploration Company LLC | I | INV0003112 | 0 | 0 | 7/31/2015 | 8/30/2015 | SEP0000014 | 41,930.64 |
| Diverse | 263 | PCORE Exploration and Production | I | INV0003550 | 0 | 0 | 10/27/2015 | 10/27/2015 | LCT0000023 | 49,116.54 |
| Diverse | 263 | PCORE Exploration and Production | I | INV0003551 | 0 | 0 | 10/27/2015 | 10/27/2015 | LCT0000024 | 49,116.54 |
| Diverse | 63 | Saulsbury Industries | I | INV0003556 | 0 | 0 | 10/28/2015 | 11/27/2015 | LCT0000022 | 51,548.00 |
| Diverse | 80 | BOPCO.L.P. | I | INV0003429 | 0 | 0 | 9/29/2015 | 9/29/2015 | VRU0000025 | 55,239.38 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003565 | 0 | 0 | 10/29/2015 | 11/28/2015 | JTP0000027 | 67,107.51 |
| Diverse | 255 | Dowell Schlumberger de Mexico | I | INV0003519 | 0 | 0 | 8/13/2015 | 9/12/2015 | PRT0000052 | 70,124.00 |
| Diverse | 241 | ONEOK, Inc. | I | INV0003561 | 0 | 0 | 10/28/2015 | 11/27/2015 | SEP0000013 | 79,931.27 |
| Diverse | 96 | Caliber Midstream Partners LP | I | INV0003499 | 0 | 0 | 10/13/2015 | 11/12/2015 | TK0000253 | 86,100.00 |
| Diverse | 177 | Hess Ohio Developments LLC | I | INV0002526 | 0 | 0 | 3/31/2015 | 3/31/2015 | VRU0000007 | 148,843.75 |
| Diverse | 177 | Hess Ohio Developments LLC | I | INV0002484 | 0 | 0 | 3/17/2015 | 3/17/2015 | VRU0000007 | 218,590.86 |
| Diverse | 165 | Mexico Joint Venture | | other receivables | | | | | | 443,305.00 |

**Schedule 1.3(a)**
**ITS Equipment**

See attached.

1.3(a) - ITS Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Katy | Equipment | 2" HONDA PUMP @ 9840 GPH | | | | | 4/6/2015 |
| Katy | Equipment | Shelving Units | Rack Express | | | | 8/17/2015 |
| Katy | Equipment | Sandblaster transfer from Odessa | | | | | 5/31/2015 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 3T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | DRILL, MAGNETIC BASE | MILWAUKEE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | ENGINE LATHE, 14" | HERCULES AJAX | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PLASMA CUTTER | | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PLASMA CUTTER | HYPERTHERM | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 100T | UNIQUE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 200A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 200A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 200A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | HOBART | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | HOBART | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | HOBART | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, STICK, 400A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, STICK, 400A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, STICK, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, STICK, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER/GENERATOR, 400A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER/GENERATOR, 400A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | AIR COMPRESSOR, 50 HP | SULLAIR | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | AIR COMPRESSOR, 50 HP | SULLAIR | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | (2) OVENS, ROD | DRY ROD | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | ABRASIVE CUT OFF SAW, 20" | EVERETT INDUSTRIES | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | ANGLE BENDER, 5"X5"X0.5" | HERCULES WETZLAR | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | BANDSAW | DOALL | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | CHOP SAW, 14" | DEWALT | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | CHOP SAW, 14" | DEWALT | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | DRILL, RADIAL ARM, 16"X6' | ARCHDALE ENGLAND | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | MANIPULATOR, 5' SEAM (MISSING SUB-ARC WELDER) | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 10T | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 10T | JOE FULLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 15T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 17T | WELD WIRE | | acquisition | Texas | 4/6/2015 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 20T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 20T | RANSOME | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 3T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 3T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 3T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 5T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 5T | SABINA | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 60T | TULSA WINCH | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 60T | MITROWSKI | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 60T | ROMAR USA | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER/MANIPULATOR, SUB-ARC, 10' SEAM | LINCOLN/ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER/MANIPULATOR, SUB-ARC, 12' SEAM | LINCOLN/ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER/MANIPULATOR, SUB-ARC, 8' SEAM | LINCOLN/WEBB | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | (2) MOBILE TRAILER OFFICES, 7'X20' | TRIPLE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | (2) WELDING POSITIONERS, 200# | ATLAS | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PIPE THREADER | RIGID | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PIPE THREADER | RIGID | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PIPE THREADER | RIGID | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PRESS BRAKE, 225T, 12' | DE LAURICE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 10000# | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 2000# | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 2000# | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 2000# | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 24000# | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 24000# | UNIQUE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | CHOP SAW, 14" | MAKITA | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | DRILL PRESS, 15" | PROTECH | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | IRON WORKER, 90T | PIRANHA | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 10T, 40' SPAN, 20' LIFT, 120' RUN | | | acquisition | Texas | 9/1/2013 |

1.3(a) - ITS Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|---|
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 2T, 40' SPAN, 20' LIFT, 120' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 30/2T, 40' SPAN, 30' LIFT, 380' R | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 30/5T, 40' SPAN, 30' LIFT, 380' R | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 120' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 120' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 120' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 216' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 216' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | PLATE ROLLER, 3/4"X14' | BERTSCH & CO. | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | SHEAR, HYDRAULIC, 7/16"X10.5' | ATLANTIC MACHINE TOOLS | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 40T | MITROWSKI | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 60T | WELD WIRE | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE, 60T | WELD WIRE | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE, 60T | WELD WIRE | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, IDLE, 60T | WELD WIRE | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, IDLE, 60T | WELD WIRE | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 440# | PROFAX | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | ICE MACHINE | MANITOWOC | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | NOZZLE WELDER | CIRCLE WELDING INNOVATIONS | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | DRILL PRESS, 17" | JET | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | DRILL PRESS, 17" | JET | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | WELDER/MANIPULATOR, SUB-ARC, 14' SEAM | LINCOLN/ARONSON | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | WELDER/MANIPULATOR, SUB-ARC, 2' SEAM | LINCOLN | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | WELDER/MANIPULATOR, SUB-ARC, 5' SEAM | LINCOLN/ARONSON | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | 2 600 Barrel Tanks for water storage at ITS | | | | Texas | | 1/31/2014 |
| Katy | Equipment | Casanova Roller fm Diverse (Fully Depr. on Diverse) | | | | | | 2/28/2014 |
| Katy | Equipment | Impact Wrench | My Pipeline Supply | ITS0000524 | | Texas | | 4/1/2014 |
| Katy | Equipment | Scaffolding | Atlantic Pacific Equipment, Inc. dba At-Pac | | | Texas | | 5/7/2014 |
| Katy | Equipment | Microwave | April White Exp. Report | | | Texas | | 5/31/2014 |
| Katy | Equipment | Microwave | April White Exp. Report | | | Texas | | 5/31/2014 |
| Katy | Equipment | Mag-Drill Cutter | Fastenal | | | Texas | | 6/13/2014 |
| Katy | Equipment | Welding Supplies | Professional Welding Supply | | | Texas | | 6/13/2014 |
| Katy | Equipment | Scaffolding | Atlantic Pacific Equipment, Inc. dba At-Pac | | | Texas | | 6/18/2014 |
| Katy | Equipment | 36in 2speed Drum Fan | Fastenal | | | Texas | | 6/23/2014 |
| Katy | Equipment | Roller Sets | JOE FULLER | | | Texas | | 6/23/2014 |
| Katy | Equipment | Mag Drill Press | McMaster - Carr Supply | | | Texas | | 6/24/2014 |
| Katy | Equipment | Commercial Heater from Diverse | JE06-22-14 | | | Texas | | 6/30/2014 |
| Katy | Equipment | Shop Tools | | JE06-10-14 | | Texas | | 6/30/2014 |
| Katy | Equipment | Weight Bench | | JE06-10-14 | | Texas | | 6/30/2014 |
| Katy | Equipment | Pipe Bevel Machine | FASTENAL | | | Texas | | 7/3/2014 |
| Katy | Equipment | Pipe Jack Stand | My Pipeline Supply, LLC dba MPS, LLC | | | Texas | | 7/18/2014 |
| Katy | Equipment | Pacemaster Drive | My Pipeline Supply, LLC dba MPS, LLC | | | Texas | | 8/7/2014 |
| Katy | Equipment | Converter Filter Housing | National Crane Compliance | | | Texas | | 8/14/2014 |
| Katy | Equipment | | Professional Welding Supplies | | | Texas | | 9/30/2014 |
| Katy | Equipment | SHOPJOB002 | | | | Texas | | 10/31/2014 |
| Katy | Equipment | VRU  Tools | | | | Texas | | 10/31/2014 |
| Katy | Equipment | INV JOL  SHOPJOB003 | | | | Texas | | 11/11/2014 |
| Katy | Equipment | CASTER/ADPT-12" CK | Atlantic Pacific Equipment, Inc. dba At-Pac | ITS1325 | | Texas | | 11/21/2014 |
| Katy | Equipment | JTPRW00217 | | | | | | |
| Katy | Trucks & Autos | 2005 PICK-UP TRUCK | FORD | | acquisition | Texas | | 9/1/2013 |
| Katy | Trucks & Autos | FORKLIFT TRUCK, 20000# | CATERPILLAR | | acquisition | Texas | | 9/1/2013 |
| Katy | Trucks & Autos | FORKLIFT TRUCK, 22000# | CATERPILLAR | | acquisition | Texas | | 9/1/2013 |
| Katy | Trucks & Autos | TRAILER, FLATBED, DUAL AXLE, 25' | SUPERLINE | | acquisition | Texas | | 9/1/2013 |
| Katy | Trucks & Autos | TRAILER, FLATBED, DUAL AXLE, 30' | SOUTHWEST GOOSENECK | | acquisition | Texas | | 9/1/2013 |
| Katy | Trucks & Autos | TRAILER, GOOSENECK, DUAL AXLE, 44' | TRAIL KING | | acquisition | Texas | | 9/1/2013 |
| Katy | Trucks & Autos | TRAILER, UTILITY, DUAL AXLE, 18' | | | acquisition | Texas | | 9/1/2013 |
| Katy | Building & Premises | Sump Pump | McMaster-Carr Supply Company | | | Texas | | 7/8/2014 |
| Katy | Construction In Progre | SHOPJOB 005 | | | | | | 2/10/2015 |
| Katy | Construction In Progre | SHOPJOB 006 | | | | | | 2/10/2015 |

## ITS Equipment - Own

| Item | Description/Location | Manufacturer | Model # | Size/Capacity | Serial # | Condition |
|------|---------------------|--------------|---------|---------------|----------|-----------|
| Overhead Crane | High Bay | | C100 | 30/2T | 749 | good |
| Overhead Crane | High Bay | | C101 | 30/5T | 97240 | poor |
| Overhead Crane | Low Bay | | CR102 | 5T | P-5415 | good |
| Overhead Crane | Low Bay | | CR103 | 5T | 5415 | good |
| Overhead Crane | Assembly Bay | | CR104 | 5T | 9316 | fair |
| Overhead Crane | Assembly Bay | | CR105 | 5T | APPL.001 | good |
| Overhead Crane | Roll Bay | | CR106 | 10T | 9315 | good |
| Overhead Crane | Roll Bay | | CR107 | 5T | APPL.003 | good |
| Overhead Crane | Pipe Bay | | CR108 | 2T | 9315 | good |
| | | | | | | |
| Air Compressor | #1 | Sullair | LS 120-50 H/A | 50hp | 200603170046 | good |
| Air Compressor | #2 | Sullair | LS 120-50 H/A | 50hp | 200603160054 | good |
| | | | | | | |
| Pickup Truck | 1/4 ton - field service | Ford | SportTrac | crew cab | BG49554 | good |
| | | | | | | |
| Trailer | Large Vessel | | | 44' | TK120HDG-573 | |
| Trailer | Utility | | | 18' | #5289 | |
| Trailer | Small Vessel | | | 25' | | |
| Trailer | Small Vessel | | | 30' | | |
| | | | | | | |
| Forklift | | Caterpillar | DP9 | 31350# | T32B-50094 | fair |
| Forklift | | Caterpillar | P22000 | 35550# | 136A-10235 | fair |
| Forklift | Lease | Caterpillar | DPL40 | 9000# | 3CM12081 | good |
| Forklift | Lease | Hyster | HF700 | 70000# | E008E02068C | good |
| | | | | | | |
| Man Lift | | JLG | 400S | | 300072311 | good |
| | | | | | | |
| Crane | | Grove | RT745 | 45T | 74436 | good |
| | | | | | | |
| Plate Roll | | | | 3/4" | | fair |
| Pirana | Multi Tool | | P70 | 90T | P70-285 | |
| Shear | | | HDS101/2 | | 68795 | |
| Press Brake | | De Laurice | | | 22550 | |
| Pipe Threader | | Rigid | 1224 | | EB19986B01 | |
| Pipe Threader | | Rigid | 535 | | EC08606D94 | |
| Pipe Threader | | Rigid | 535 | | 370895 | |
| Pipe Threader | | Rigid | 535 | | | |
| Bench Grinder | | | | 8" | | |
| Drill Press | | | JDP-17MF | | 354169 | |
| Drill Press | | Jet | | | | |
| Drill Press | | ProTech | | | | |
| Chop Saw | | Makita | 2414NB | 14" | 01196158 | |
| Chop Saw | | Dewalt | | 14" | | |
| Chop Saw | | Dewalt | | 14" | | |
| Chop Saw | | | | | | |
| Lathe | | Hercules | | | | |
| Band Saw | | Doall | | | 363-89712 | |
| Ice Macine | | Manitowoc | | | | good |
| Rod Holder | | | RO-1 | | | |
| Mag Drill | | Milwauke | | | | |
| Angle Bender | | Hercules | | | 68132 | |

## ITS Equipment - Own

| Item | Description/Location | Manufacturer | Model # | Size/Capacity | Serial # | Condition |
|------|------|------|------|------|------|------|
| Circle Welder | | | RW2500 | | E121514 | |
| | | | | | | |
| Plasma Cutter | | | | | | |
| Plasma Cutter | #2 | Hypertherm | | | | |
| | | | | | | |
| Welder - Gouge | H3 | Hobart | EXEL-ARC6045 | 450Amp | 196WS02008 | |
| Welder - Gouge | H4 | Hobart | EXEL-ARC6045 | 450Amp | 196WS04759 | |
| Welder - Gouge | H8 | Hobart | EXEL-ARC6045 | 450Amp | 397PS14216 | |
| | | | | | | |
| Thermal Arc Welder | T1 | PowerMaster | Power Master 500 | 450Amp | M04112501065 | |
| Thermal Arc Welder | T5 | PowerMaster | Power Master 500 | 450Amp | M04110201089 | |
| Thermal Arc Welder | T6 | PowerMaster | Power Master 500 | 450Amp | M04110801006 | |
| Thermal Arc Welder | T8 | PowerMaster | Power Master 500 | 450Amp | M04110401031 | |
| Thermal Arc Welder | T9 | PowerMaster | Power Master 500 | 450Amp | M04110401026 | |
| Thermal Arc Welder | T10 | PowerMaster | Power Master 500 | 450Amp | M04100401055 | |
| Thermal Arc Welder | T11 | PowerMaster | Power Master 500 | 450Amp | M04100401066 | |
| Thermal Arc Welder | T12 | PowerMaster | Power Master 500 | 450Amp | M04112501052 | |
| Thermal Arc Welder | T13 | PowerMaster | Power Master 500 | 450Amp | M04112501051 | |
| | | | | | | |
| Welder - Sub Arc | L101 | Lincoln | Idealarc DC | 1000 | U1070415978 | |
| Welder - Sub Arc | L102 | Lincoln | Idealarc DC | 1000 | U1061007142 | |
| Welder - Sub Arc | L103 | Lincoln | Idealarc DC | 1000 | U1070902141 | |
| Welder - Sub Arc | L104 | Lincoln | Idealarc DC | 1000 | U1071104200 | |
| Welder - Sub Arc | L105 | Lincoln | Idealarc DC | 1000 | U1080711812 | |
| Welder - Sub Arc | L106 | Lincoln | Idealarc DC | 600 | AC691811 | |
| | | | | | | |
| Welders | M25 | Miller | SRH-444 | 400Amp | HF871714 | |
| Welders | M47 | Miller | SRH-444 | 400Amp | HK249081 | |
| Welders | M49 | Miller | DELTAWELD450 | 450Amp | JE741354 | |
| Welders | M56 | Miller | BIGBLUE400D | 400Amp | KH370776 | |
| Welders | M57 | Miller | BIGBLUE400D | 400Amp | KH387307 | |
| Welders | M100 | Miller | DIMENSION 452 | 450Amp | LG030030C | |
| Welders | M101 | Miller | DIMENSION 452 | 450Amp | LG030033C | |
| Welders | M102 | Miller | DIMENSION 452 | 450Amp | LG030035C | |
| Welders | M103 | Miller | DIMENSION 452 | 450Amp | LG050497C | |
| Welders | M104 | Miller | DIMENSION 452 | 450Amp | LG110124C | |
| Welders | M105 | Miller | DIMENSION 452 | 450Amp | LG030036C | |
| Welders | M106 | Miller | DIMENSION 452 | 450Amp | LG030034C | |
| Welders | M107 | Miller | DIMENSION 452 | 450Amp | LG050496C | |
| Welders | M108 | Miller | DIMENSION 452 | 450Amp | LG050499C | |
| Welders | M109 | Miller | DIMENSION 452 | 450Amp | LG110123C | |
| Welders | M110 | Miller | DIMENSION 452 | 450Amp | LH010138C | |
| Welders | M111 | Miller | DIMENSION 452 | 450Amp | MC030005U | |
| Welders | M112 | Miller | DIMENSION 452 | 450Amp | MC030003U | |
| Welders | M113 | Miller | DIMENSION 452 | 450Amp | MC011014U | |
| Welders | M114 | Miller | DIMENSION 452 | 450Amp | MC030006U | |
| Welders | M115 | Miller | DIMENSION 452 | 450Amp | MC030004U | |
| Welders | M116 | Miller | DIMENSION 452 | 450Amp | MC030008U | |
| Welders | M117 | Miller | DIMENSION 452 | 450Amp | MC030012U | |
| Welders | M118 | Miller | DIMENSION 452 | 450Amp | MC0300110 | |
| Welders | M121 | Miller | DIMENSION 452 | 650Amp | MC030008U | |
| Welders | M122 | Miller | DIMENSION 452 | 450Amp | LB275736 | |

**ITS Equipment - Own**

| Item | Description/Location | Manufacturer | Model # | Size/Capacity | Serial # | Condition |
|------|------|------|------|------|------|------|
| Welders | M124 | Miller | MP-45E(S) | 450Amp | JD727861 | |
| Welders | M128 | Miller | MP-45E(S) | 450Amp | JD727771 | |
| Welders | M200 | Miller | MILLERMATIC251 | 200Amp | LG061685B | |
| Welders | M203 | Miller | MILLERMATIC251 | 200Amp | LG152247B | |
| Welders | M205 | Miller | MILLERMATIC251 | 200Amp | LG152246B | |
| | | | | | | |
| Long Torch | #-9 | | | | | |
| Long Torch | #-22 | | | | | |
| Long Torch | #-23 | | | | | |
| Long Torch | #-24 | | | | | |
| Long Torch | #-25 | | | | | |
| Long Torch | #-27 | | | | | |
| Long Torch | #-29 | | | | | |
| Long Torch | #-30 | | | | | |
| Long Torch | #-35 | | | | | |
| Long Torch | #-36 | | | | | |
| Long Torch | #-56 | | | | | |
| | | | | | | |
| Short Torch | #-7 | | | | | |
| Short Torch | #-13 | | | | | |
| Short Torch | #-43 | | | | | |
| Short Torch | #-51 | | | | | |
| Short Torch | #-53 | | | | | |
| | | | | | | |
| Grinder - Small | A-01 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-09 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-14 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-15 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-17 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-19 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-28 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-30 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-31 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-34 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-35 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-36 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-41 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-42 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-43 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-44 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-47 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-48 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-49 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-50 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-51 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-52 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #01 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #02 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #11 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #15 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #40 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #45 | Dewalt | D28402 | 4" | | |

## ITS Equipment - Own

| Item | Description/Location | Manufacturer | Model # | Size/Capacity | Serial # | Condition |
|------|------|------|------|------|------|------|
| Grinder - Small | #50 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #52 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #53 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #54 | Dewalt | D28402 | 4" | | |
| | | | | | | |
| Grinder - Medium | B-30 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | B-31 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | B-33 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | B-34 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | B-38 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | B-40 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | #-01 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | #-35 | Dewalt | DW840K | 7" | | |
| | | | | | | |
| Grinder - Big | B-39 | Dewalt | | 9" | | |
| Grinder - Big | #-01 | Dewalt | | 9" | | |
| Grinder - Big | #-2 | Dewalt | | 9" | | |
| Grinder - Big | #-03 | Dewalt | | 9" | | |
| Grinder - Big | #-4 | Dewalt | | 9" | | |
| Grinder - Big | #-7 | Dewalt | | 9" | | |
| Grinder - Big | #-8 | Dewalt | | 9" | | |
| Grinder - Big | #-12 | Dewalt | | 9" | | |
| Grinder - Big | #-17 | Dewalt | | 9" | | |
| Grinder - Big | #-21 | Dewalt | | 9" | | |
| Grinder - Big | #-29 | Dewalt | | 9" | | |
| Grinder - Big | #-35 | Dewalt | | 9" | | |
| Grinder - Big | #-36 | Dewalt | | 9" | | |
| Grinder - Big | #-70 | Dewalt | | 9" | | |
| Grinder - Big | #-79 | Dewalt | | 9" | | |
| Grinder - Big | #-80 | Dewalt | | 9" | | |
| Grinder - Big | #-130 | Dewalt | | 9" | | |
| Grinder - Big | #-131 | Dewalt | | 9" | | |
| Grinder - Big | #-350 | Dewalt | | 9" | | |
| | | | | | | |
| Positioner | # 02 | Atlas | 200 | 200# | | poor |
| Positioner | # 03 | Atlas | 200 | 200# | | poor |
| Positioner | # 10 | Aronson | HD 100A | 205k# | 73201 | fair |
| Positioner | # 20 | Aronson | HD2400S | 504K# | 6968 | good |
| Positioner | # 30 | Unique | | 24000# | | good |
| Positioner | # 200 | Aronson | SHD20A | 16500# | 80896 | good |
| Positioner | # 300 | Aronson | HD20 | 16500# | 74398 | good |
| Positioner | # 400 | Profax | WP-250 | 440# | 112 | good |
| Positioner | # 500 | Aronson | HD20A | 21000# | 821126 | good |
| Positioner | # 700 | Atlas | | | | |
| Positioner | # 800 | Atlas | 200 | 200# | 5066 | good |
| Positioner | # 900 | Atlas | 200 | 200# | 5067 | good |
| | | | | | | |
| Turning Roll | Idle | Eastin | | 60T | 138 | |
| Turning Roll | Drive | Rensome | | 120T | 47341 | |
| Turning Roll | Idle | Aronson | | 120T | 47510 | |
| Turning Roll | Idle | Aronson | | 120T | 47342 | |
| Turning Roll | Drive | Aronson | | 120T | 47509 | |

**ITS Equipment - Own**

| Item | Description/Location | Manufacturer | Model # | Size/Capacity | Serial # | Condition |
|---|---|---|---|---|---|---|
| Turning Roll | Drive | Weld Wire | WWRD-20 | 60T | 12760 | |
| Turning Roll | Idle | Weld Wire | WWRI-20 | 60T | 12761 | |
| Turning Roll | Drive | Weld Wire | WWRD-20ST | 60T | 12397 | |
| Turning Roll | Idle | Weld Wire | WWRI-20ST | 60T | 12408 | |
| Turning Roll | Drive | Mitrowski | | 60T | TDRB60HD13 | |
| Turning Roll | Idle | Mitrowski | | 60T | 203 | |
| Turning Roll | Drive | Mitrowski | | 60T | 144 | |
| Turning Roll | Idle | Mitrowski | | 60T | 139 | |
| Turning Roll | Drive | Mitrowski | | 60T | 130 | |
| | | | | | | |
| Turning Roll | # 1 | Weld Wire | WWRD-3 | | 1065590 | |
| Turning Roll | # 2 | Weld Wire | WWRD-3 | | 1065591 | |
| Turning Roll | # 4 | Aronson | | | | |
| Turning Roll | # 6 | Weld Wire | | | | |
| Turning Roll | # 7 | Weld Wire | | | | |
| Turning Roll | # 8 | Weld Wire | | | | |
| Turning Roll | # 9 | Unique | | | | |
| Turning Roll | # 10 | Joe Fuller | | | | |
| Turning Roll | # 11 | Weld Wire | WWRD-3 | | 1075593 | |
| Turning Roll | # 12 | Weld Wire | WWRD-3 | | 1065592 | |
| Turning Roll | # 13 | Tulsa Winch | | | | |
| Turning Roll | # 14 | Mitrowski | | | | |
| Turning Roll | # 15 | Ransome | BPRR | | 3518685 | |
| Turning Roll | # 16 | Sabina | | | | |
| Turning Roll | # 17 | Weld Wire | | | | |
| Turning Roll | # 18 | Mitrowski | | | | |
| Turning Roll | # 21 | Romar USA | | | 5376D | |

**Schedule 1.3(b)**
**ITS Inventory**

See attached.

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | ITS-YARD | 10716 | PUMP,200T-5H,HZ TRIPLEX,2" PLUNGER | |
| ITS | ITS-YARD | SAJETPUMP1 | SKID,8'-6"X20',8X31# BEAM | TM24 |
| ITS | 2000 | FW-48700010 | ENGINE KIT,EICS, 3306TA | |
| ITS | 2000 | 10545 | PANEL,MURPHY CONTROL,30X24X12,NEMA3,24V | |
| ITS | ITS-YARD | SAJETPUMP1 | SKID,8'-6"X20',8X31# BEAM | 3 |
| ITS | ITS-YARD | SAJETPUMP1 | SKID,8'-6"X20',8X31# BEAM | RC Tech |
| ITS | 0603A | 10545 | PANEL,MURPHY CONTROL,30X24X12,NEMA3,24V | |
| ITS | ANGLE | 10004 | ANGLE,2X2X1/4,3.19#,A-36 | |
| ITS | ANGLE | 10009 | ANGLE,4X4X3/8,9.80#A-36 | |
| ITS | BEAM | 10010 | CHANNEL,3X4.1#,SA-36 | |
| ITS | 0202C | 10012 | COUPLING,1,3M,FULL,SA-105 | |
| ITS | 0202C | 10014 | COUPLING,2,3M,FULL,SA-105 | |
| ITS | 0602B | 10022 | COUPLING,4,3M,FULL,SA-105 | |
| ITS | 0801C | 10026 | ELBOW,2,BW,S/40,LR,90D,SA-234,WPB | |
| ITS | 0902B | 10027 | ELBOW,3,BW,S/80,LR,45D | |
| ITS | 0801C | 10028 | ELBOW,4,BW,S/40,LR,90D,SA-234,WPB | |
| ITS | 0701A | 10032 | FLANGE,3,RF,WN,150#,S/40,SA-105 | |
| ITS | 0901B | 10033 | FLANGE,4,RF,SO,150#,SA-105 | |
| ITS | 0701A | 10034 | FLANGE,4,RF,WN,150#,S/40,SA-105 | |
| ITS | BAR | 10036 | FLATBAR,3/8X4,1.95#,A-36 | |
| ITS | 0104B | 10038 | GASKET,4,150#,SPIRAL WOUND,304SS | |
| ITS | PLATE | 10074 | CHANNEL,4X5.4#,SA-36 | |
| ITS | BEAM | 10074 | CHANNEL,4X5.4#,SA-36 | |
| ITS | 0802B | 10076 | THREDOLET,1/2,3M,36-10 RUN,SA-105 | |
| ITS | 0203B | 10077 | PLUG,1/2,NPT,HEX HEAD,SA-105 | |
| ITS | STOCK | 10078 | TUBING,1/4"X.035",304SST | |
| ITS | 0401B | 10092 | NUT,HEX HEAD,1/2,ZINC | |
| ITS | 0202C | 10104 | COUPLING,3/4,3M,FULL,SA-105 | |
| ITS | 0801C | 10108 | ELBOW,3,BW,S/40,LR,90D,SA-234,WPB | |
| ITS | 0901A | 10110 | FLANGE,3,RF,BLIND,150#,SA-105 | |
| ITS | PLATE | 10115 | PLATE,FULL SHEET,12GAX48X120,CS,A1011 | |
| ITS | 0900A | 10120 | PIPE,2",SMLS, SCH40,.154WT,SA-106-B | |
| ITS | PIPE | 10120 | PIPE,2",SMLS, SCH40,.154WT,SA-106-B | |
| ITS | 0802C | 10135 | TEE,2,BW,S/80,SA-234-WPB | |
| ITS | 0801C | 10136 | ELBOW,2,BW,S/80,LR,90D,SA-234,WPB | |
| ITS | 0202B | 10138 | COUPLING,2,3M,HALF,SA-105 | |
| ITS | 1D1A | 10140 | BOLT,HEX HEAD,1/2X1-1/4 LG,ZINC,YZ8 | |
| ITS | 1F5E | 10141 | BOLT,HEX HEAD,1/2X1-1/2 LG,GR,8,YZ | |
| ITS | 0103B | 10142 | BOLT,HEX HEAD,1/2X2-1/2 LG,YZ8,GR.8 | |
| ITS | PIPE | 10148 | PIPE,2,SMLS,SCH160,.344WT,SA-106-B | |
| ITS | 0401C | 10150 | GASKET,8"BUNA | |
| ITS | 0202C | 10152 | COUPLING,1/2,3M,HALF,SA-105 | |
| ITS | 0602A | 10156 | FLANGE,6,RF,WN,150#,S/40,SA-105 | |
| ITS | 0203B | 10163 | PLUG,3/4,3M,HEX HEAD,SA-105 | |
| ITS | 0104B | 10171 | GASKET,2,150#,SPIRAL WOUND,304SS | |
| ITS | 0104B | 10172 | GASKET,3,150#,SPIRAL WOUND,304SS | |
| ITS | 0501B | 10174 | BOLT,HEX HEAD,5/8X3-1/4 LG,GR B7 | |
| ITS | 0401A | 10176 | NUT,HEX HEAD,1/2,A194,GR 2H,ZINC | |
| ITS | 0401A | 10177 | NUT,HEX HEAD,5/8,SA-194-2H,ZINC | |
| ITS | PIPE | 10179 | PIPE,3/4,SMLS,SCH160,.218WT,SA-106-B | |
| ITS | PIPE | 10180 | PIPE,3/4,SMLS,SCH80,.154WT,SA-106-B | |
| ITS | 0401B | 10190 | VALVE,BALL,3/4,3000# NPT,CS,FP | |
| ITS | 3602A | 10197 | TRANSMITTER,PRESS,0-100,1/2"MNPT,4-20mA | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | BEAM | 10203 | WIDE FLANGE,6X15#,SA-992 | |
| ITS | ANGLE | 10206 | ANGLE,3X3X1/4,4.90#,A-36 | |
| ITS | PIPE | 10211 | PIPE,4,SMLS,SCH80,.337WT,SA-106-B | |
| ITS | 1C8H | 10221 | BOLT,HEX HEAD,1/2-13X2 LG,GR,8,YZ | |
| ITS | 2003B | 10268 | VALVE,SOLENOID FUEL,24V-DC | |
| ITS | 0301C | 10269 | COVER,DUST,3",ALUM,FEMALE CAMLOCK | |
| ITS | 1A6F | 10270 | UBOLT,3/8X2,RG,ZINC | |
| ITS | 1B1A | 10271 | UBOLT,1/2X4,RG,ZINC | |
| ITS | 0800A | 10275 | SAMPLE,POT,15GAL,16"OD,1/2HP GOULDS 3642 | |
| ITS | ITS-YARD | 10275 | SAMPLE,POT,15GAL,16"OD,1/2HP GOULDS 3642 | |
| ITS | 0602C | 10276 | REGULATOR,SAMPLE SYSTEM,VSVR8 8CC | |
| ITS | 0702B | 10286 | BOLT,STUD, 5/8-11 x 3-3/4 | |
| ITS | ITS-YARD | 10294 | ENGINE,NAT GAS,CAT 3306TA,200HP,8:1CR | |
| ITS | BAR | 10298 | FLATBAR,3/8X2,2.550#,A-36 | |
| ITS | 1203B | 10318 | TRANS,TEMP,3144P,LCD,4-20mA,1"TW,3/4"NPT | |
| ITS | 0103B | 10337 | BOLT,HEX HEAD,3/4X3 LG,GR.8,YZ | |
| ITS | 0103B | 10338 | BOLT,HEX HEAD,5/8X3 LG,GR,8,YZ | |
| ITS | 0401A | 10339 | NUT,HEX HEAD,3/4,ZINC | |
| ITS | 1E1A | 10342 | WASHER, FLAT, 1/2", ZINC | |
| ITS | PLATE | 10350 | PLATE,FULL SHEET,1/4X60X120,SA240-316L | |
| ITS | 0701A | 10355 | PANEL,DISPLAY WITH SWITCHES,EICS | |
| ITS | 0104A | 10357 | GASKET,6,150#,SPIRAL WOUND,304SS | |
| ITS | BEAM | 10365 | WIDE FLANGE,8X31#,SA-36,40FT | |
| ITS | 2003E | 10378 | HEATER,CATLYTC,18KBTU,12VDC STRT,12"X36" | |
| ITS | ANGLE | 10382 | ANGLE,4X4X1/4,6.60#,A-36 | |
| ITS | 0202C | 10395 | COUPLING,1/2,3M,FULL,SA-105 | |
| ITS | 0102B | 10399 | TEE,1/2,NPT,3M, SA-105 | |
| ITS | 0702A | 10401 | FLANGE,3,RF,WN,150#,S/80,SA-105 | |
| ITS | 0104B | 10403 | GASKET,3,300#,SPIRAL WOUND,304SS | |
| ITS | 0501A | 10404 | STUD,3/4X4-1/2 LG,SA-193-B7,ZINC | |
| ITS | 1D7G | 10405 | NUT,HEX HEAD,3/4,A194,GR 2H,ZINC | |
| ITS | 1E7G | 10405 | NUT,HEX HEAD,3/4,A194,GR 2H,ZINC | |
| ITS | PIPE | 10406 | PIPE,2,SMLS,S/80,.218WT,A106-B | |
| ITS | 0802B | 10408 | THREDOLET,1,3M,36-12 RUN,SA-105 | |
| ITS | 0802B | 10410 | THREDOLET,3/4,3M,36-14 RUN,SA-105 | |
| ITS | 0501A | 10417 | STUD,5/8X4-1/2 LG,GRB7,ZINC | |
| ITS | 0502A | 10418 | STUD,5/8X6-3/4 LG,SA-194-B7,ZINC | |
| ITS | 1001C | 10419 | UNION,HAMMER,2",CS,3000# | |
| ITS | 0203B | 10420 | PLUG,2,NPT,HEX HEAD,SA105 | |
| ITS | PLATE | 10439 | PLATE,FULL SHEET,CHKR PLT,3/16X60X120,CS | |
| ITS | 0601A | 10457 | FLANGE,2,RF,WN,150#,S/80,SA-105 | |
| ITS | PIPE | 10466 | PIPE,3,SMLS,S/80,.300WT,A106-B | |
| ITS | STOCK | 10471 | FLOWMETER,QUICKSERT,1.5"X2",180 GPM | |
| ITS | STOCK | 10496 | GASKET,48-F-500 | |
| ITS | 0103B | 10500 | BOLT,HEX HEAD,3/4X4 LG,ZINC | |
| ITS | 0103B | 10512 | BOLT,HEX HEAD,3/4X2-1/2 LG,GR,8,YZ | |
| ITS | 0701A | 10527 | PROBE,BS&W,3" 150#,W/WATER CUT MONITOR | |
| ITS | BAR | 10534 | FLATBAR,1/4X2,1.700#,A-36 | |
| ITS | BAR | 10535 | FLATBAR,1/4X3,2.550#,A-36 | |
| ITS | 2003C | 10539 | GASKET,5" CAT,MODEL# 48-CAT-500 | |
| ITS | BAR | 10541 | ROUNDBAR,3/4",HR,A-36 | |
| ITS | PIPE | 10542 | PIPE,4" SCH40,SMLS,.237WT,SA-106-B | |
| ITS | PIPE | 10543 | PIPE,3" SCH40,SMLS,.216WT,SA-106-B | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 3107B | 10555 | FLANGE,12,RF,SO,150#,SA-105 | |
| ITS | PLATE | 10556 | PLATE,FULL SHEET,48X252X12ga,CS,SA-36 | |
| ITS | BEAM | 10559 | CHANNEL,MC,6 X 12.0#,SA-36 | |
| ITS | 1202A | 10576 | PROBE,BS&W,4" 150#,W/WATER CUT MONITOR | |
| ITS | ANGLE | 10582 | ANGLE,3X3X3/8,7.20#,A-36 | |
| ITS | BAR | 10593 | ROUNDBAR,1",COLD ROLLED,A-36 | |
| ITS | 0800A | 10596 | METER,PD,3",150#,SINGLE CASE,RT ANGLE DR | |
| ITS | 3103B | 10606 | AIR ELIM,SST,3/4"NPTx1/2"NPT,1/8"ORIFICE | |
| ITS | 0402A | 10612 | VALVE,SWING CHECK,2"150#,LG WAFER,CS BDY | |
| ITS | 0601B | 10612 | VALVE,SWING CHECK,2"150#,LG WAFER,CS BDY | |
| ITS | BEAM | 10616 | WIDE FLANGE,12X35#,SA-36 | |
| ITS | 0902C | 10619 | ELBOW,3,BW,S/40,LR,45D,SA-234,WPB | |
| ITS | PIPE | 10624 | PIPE,1,SMLS,SCH160,.250WT,SA-106-B | |
| ITS | 0601A | 10630 | FLANGE,2,RF,WN,150#,S/160,SA-105 | |
| ITS | 0801A | 10631 | FLANGE,4,RF,WN,150#,S/80,SA-105 | |
| ITS | 0702B | 10636 | STUD,5/8X5-1/4 LG,GRB7,ZINC | |
| ITS | 0601C | 10645 | VALVE,BUTTERFLY,2",150#FLG,A105 | |
| ITS | 3104D | 10671 | PRINTER,TICKET,EPSON TM-T88V | |
| ITS | 3104D | 10672 | MOUNT,WALL,ADAPTOR FOR EPSON TM-T88V | |
| ITS | 0701A | 10676 | FLANGE,1,RF,WN,150#,S/40,SA-105 | |
| ITS | 0104B | 10677 | GASKET,1,150#,SPIRAL WOUND,304SS | |
| ITS | PLATE | 10680 | PLATE,FULL SHEET,CHKR PLT,1/4X48X96,A36 | |
| ITS | BAR | 10681 | FLATBAR,3/8X3,3.826#,A-36 | |
| ITS | 1203B | 10694 | CAMLOCK,3",FNPT X MALE,ALUM | |
| ITS | 1002C | 10695 | CAMLOCK,4",FNPT X MALE,ALUM | |
| ITS | 0203D | 10711 | PLUG,2,BULL | |
| ITS | 0202C | 10712 | COUPLING,1,3M,HALF,SA-105 | |
| ITS | ANGLE | 10727 | ANGLE,6X6X3/8,14.90#,A-36 | |
| ITS | PIPE | 10733 | PIPE,8,SMLS,SCH80,.500WT,SA-106-B | |
| ITS | BAR | 10738 | FLATBAR,3/8X6,7.650#,A-36 | |
| ITS | BEAM | 10753 | CHANNEL,C,8X11.5#,SA-36 | |
| ITS | 0702B | 10764 | PROBE,TEMP,WELL ASSY,3/4"NPT,TPW3-2.5 | |
| ITS | 0800A | 10766 | SHEAVE,TB WOODS # 5V28.0X2-E | |
| ITS | 3601B | 10768 | STUD,IDLER,5/8,FOR P2B FLG PULLEY | |
| ITS | 3601B | 10769 | PULLEY,FLANGE,W-BALL BEARINGS | |
| ITS | 2001B | 10770 | BELT,SUPER HC V,#5V1120 | |
| ITS | 3601B | 10771 | SHEAVE,TB WOODS # 5V5.2X2-SDS | |
| ITS | 3601B | 10772 | BUSHING,TB WOODS #SDS 1-1/8" | |
| ITS | 3106A | 10783 | CONNECTOR,MALE,1/2"X1/4",SST | |
| ITS | 0601B | 10784 | ELBOW,1/2"X1/2",MALE/MALE,90D,SST | |
| ITS | 0601C | 10785 | TUBING,1/2"X.035",304SST | |
| ITS | 0902B | 10795 | FLANGE,8,RF,BLIND,150#,SA-105 | |
| ITS | 0104A | 10802 | GASKET,8,150#,SPIRAL WOUND,304SS | |
| ITS | ANGLE | 10805 | ANGLE,2-1/2X2-1/2X1/4,3.19#,A-36 | |
| ITS | ANGLE | 10807 | ANGLE,4X4X1/2,12.80#,A-36 | |
| ITS | 0104A | 10809 | GASKET,18,150#,SPIRAL WOUND,304SS | |
| ITS | SHOP | 10818 | ANTIFREEZE,50/50 GREEN | |
| ITS | 0202C | 10822 | COUPLING,3/4,6M,FULL,SA-105 | |
| ITS | BAR | 10830 | ROUNDBAR,5/8",HR,A-36 | |
| ITS | BAR | 10834 | ROUNDBAR,1/2",HR,A-36 | |
| ITS | PIPE | 10844 | PIPE,2-1/2,SMLS,SCH/40,.203WT,SA-106-B | |
| ITS | 0303A | 10847 | MIXER,STATIC,3" 150#,2 ELEMENTS,16" OAL | |
| ITS | 0402C | 10849 | GAUGE,PRESS,2.5"DF,0-60#,316 SST | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0905C | 10851 | VALVE,BALL,4,150# FLG,FP,FLT,LEVER,NACE | |
| ITS | PIPE | 10869 | PIPE,6,SMLS,SCH/160,.719WT,SA-106-B | |
| ITS | 0906A | 10875 | PIPE,2-1/2,SMLS,SCH/80,.276WT,SA-106-B | |
| ITS | 2003B | 10877 | BUSHING,TB WOODS #E-3 | |
| ITS | 0602B | 10893 | SHUTDOWN,LOW WATER | |
| ITS | 0702B | 10894 | SHUTDOWN, OIL LEVEL | 4 |
| ITS | 0702B | 10894 | SHUTDOWN, OIL LEVEL | 5 |
| ITS | 0602B | 10895 | CONTROLLER,OIL LEVEL,WITH SHUTDOWN | 1 |
| ITS | 0702B | 10897 | SWITCH,VIBRATION,3306NA/3306TA | 2 |
| ITS | 0602B | 10899 | VALVE,DUMP,3306NA/3306TA | |
| ITS | ANGLE | 10905 | ANGLE,3X2X3/8,5.90#,A-36 | |
| ITS | 1C6F | 10906 | BOLT,HEX HEAD,3/8X1 LG,GR.8,YZ | |
| ITS | 1B5E | 10907 | WASHER,FLAT,3/8", ZINC | |
| ITS | 1B6F | 10909 | WASHER,FLAT,3/4",ZINC | |
| ITS | 0203B | 10912 | PLUG,1,NPT,HEX HEAD,CS | |
| ITS | 0303A | 10935 | VALVE,BALL,3,150# FLG,FP,A350 LF2 BDY,SS | |
| ITS | STOCK | 10948 | CAP,PRESSURE RADIATOR,3306TA | |
| ITS | 0902B | 10957 | COUPLING,3/4,6M,HALF,SA-105 | |
| ITS | 0202B | 10965 | NIPPLE,1/2X1-1/2 LG,S/80,SA-106B | |
| ITS | 1E6F | 10987 | BOLT,HEX HEAD,5/8X1-1/2 LG,GR,8,YZ | |
| ITS | 1B7G | 10988 | WASHER,FLAT,5/8", ZINC | |
| ITS | BAR | 10995 | ROUNDBAR,5/8",CR,A-36 | |
| ITS | PIPE | 11007 | PIPE,1,SMLS,SCH80,.179WT,SA-106-B | |
| ITS | 0801B | 11008 | FLANGE,2,RF,150#,2,NPT,SA-105 | |
| ITS | 0802C | 11009 | ELBOW,1,SW,3M,90D,ASTM A105 | |
| ITS | BEAM | 11014 | WIDE FLANGE,4X13#,SA-36 | |
| ITS | 0202C | 11023 | COUPLING,1,6M,FULL,SA-105 | |
| ITS | STOCK | 11036 | SEAT AND VALVE,200T-5H | |
| ITS | STOCK | 11038 | CAGE,VALVE,200T-5H | |
| ITS | STOCK | 11042 | FOLLOWER,STUFFING BOX,200T-5H | |
| ITS | 3601B | 11043 | BUSHING,STUFFING BOX,200T-5H | |
| ITS | STOCK | 11047 | SPRING,STUFFING BOX,200T-5H | |
| ITS | STOCK | 11049 | RETAINER,STUFFING BOX,200T-5H | |
| ITS | 0903A | 11057 | SHEAVE,MTO X 4" LTB,2/5V 28.0X4-7/8" | |
| ITS | 0903C | 11057 | SHEAVE,MTO X 4" LTB,2/5V 28.0X4-7/8" | |
| ITS | 0202B | 11063 | NIPPLE,1/4X2 LG,S/80,SA-106B | |
| ITS | PIPE | 11064 | PIPE,18,SMLS,STD,.375WT,SA-106-B | |
| ITS | PIPE | 11067 | PIPE,2,SMLS,XXH,.436WT,SA-106-B | |
| ITS | STOCK | 11071 | STUD,3/4X4-1/4 LG,SA-193-B7,ZINC | |
| ITS | 0901A | 11072 | FLANGE,8,RF,WN,150#,S/80,SA-105 | |
| ITS | PIPE | 11074 | PIPE,24,SMLS,STD,.375WT,SA-106-B | |
| ITS | 0905C | 11079 | FLANGE,24,RF,BLIND,150#,SA-105 | |
| ITS | 0104B | 11082 | GASKET,24,150#,SPIRAL WOUND,304SS | |
| ITS | 0601B | 11089 | VALVE,SWING CHECK,4"150#,LG WAFER,CS BDY | |
| ITS | 2001B | 11101 | BELT,RADIATOR,3306NA | |
| ITS | STOCK | 11102 | BELT,ALTERNATOR,3306NA/3306TA | |
| ITS | 2003C | 11107 | CAP,RADIATOR,3306NA | |
| ITS | ITS-YARD | 11147 | GEAR BOX,4.996:1,W/FAN | |
| ITS | BAR | 11155 | FLATBAR,1/2X4,6.80#,A-36 | |
| ITS | SHOP | 11164 | BEARING,PILOT,M2529,PEC# 14X-219 | |
| ITS | 3104A | 11165 | LUBER,SRING ACTIVATED MECHL,3 TENSION SP | |
| ITS | 0104D | 11174 | GASKET,2,FF,150#,1/8"THK | |
| ITS | 0104D | 11175 | GASKET,3,FF,150#,1/8"THK | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 1C5E | 11176 | WASHER,LOCK,3/4", STAR TYPE,ZINC | |
| ITS | 0203B | 11178 | BUSHING,1/2X1/4,NPT,SA-105 | |
| ITS | 0602B | 11181 | MAINTAINER,LUBE LEVEL,1/2"INLET,3/4"OUTL | |
| ITS | ITS-YARD | 11182 | TANK,DAY,16 GAL W/36" STAND, KENCO# K16G | |
| ITS | 0104B | 11200 | GASKET,3,600#,SPIRAL WOUND,304SS | |
| ITS | 3601C | 11202 | PULLEY,FRONT,TWIN GROOVE,3306TA | |
| ITS | A14 | 11206 | FLANGE,4,RF,WN,600#,S/80,SA-105 | |
| ITS | 3106A | 11217 | TEE,3/8",UNION,TUBE,SST | |
| ITS | 3106B | 11218 | CONNECTOR,3/8"X3/8",TUBE/MALE,SST | |
| ITS | 3005B | 11219 | ELBOW,3/8X3/8,TUBE/MALE,90D,SS | |
| ITS | STOCK | 11220 | TUBING,3/8"X.035",304SST | |
| ITS | 3601B | 11221 | PULLEY,ALTERNATOR,3306NA/3306TA | |
| ITS | 0101A | 11225 | ELBOW,2,NPT,3M,90D,SA-105 | |
| ITS | 0902B | 11226 | REDUCER,CONC,6X2,S/80,SA-234-WPB | |
| ITS | 0104B | 11227 | GASKET,6,600#,SPIRAL WOUND,304SS | |
| ITS | 1D8H | 11230 | NUT,HEX HEAD,1,A194,GR 2H,ZINC | |
| ITS | 0104B | 11234 | GASKET,4,600#,SPIRAL WOUND,304SS | |
| ITS | 0102B | 11238 | UNION,3/4,NPT,3M,HEX,SA-105 | |
| ITS | 0302B | 11240 | NIPPLE,2X4 LG,S/80,SA-106B | |
| ITS | 0301B | 11241 | NIPPLE,1-1/2X4 LG,S/80,SA-106B | |
| ITS | 0302B | 11242 | NIPPLE,2X6 LG,S/80,SA-106B | |
| ITS | 0302B | 11243 | NIPPLE,2X8 LG,S/80,SA-106B | |
| ITS | 0301B | 11244 | NIPPLE,1-1/2X6 LG,S/80,SA-106B | |
| ITS | 0301B | 11245 | NIPPLE,1-1/2X8 LG,S/80,SA-106B | |
| ITS | 0101A | 11248 | TEE,2,NPT,3M,SA-105 | |
| ITS | STOCK | 11252 | BATTERY,12V MARINE DVAL BATTERY | |
| ITS | 2000 | 11253 | PANEL,GENERATOR FOR EMS-GC10 W/EICS | |
| ITS | 2001E | 11255 | BATTERY BOX, 12V,4D | |
| ITS | 0602B | 11256 | REGULATOR,BELGAS,P39,0-225PSIG | |
| ITS | 0102D | 11257 | REGULATOR,BELGAS,P627,15-40PSIG,3/8,ORF | |
| ITS | 0501C | 11259 | RELIEF,VALVE,1"X1" TAYLOR 8200 SERIES | |
| ITS | 0203C | 11304 | BUSHING,2X3/4,NPT,HEX HEAD,SA-105 | |
| ITS | OSR7A | 11317 | PUMP,CHARGE,2X3-13,CARTRIDGE SEAL,316SS | |
| ITS | 3601B | 11319 | FLANGE,GM, FOR IDLER,3306NA/TA | |
| ITS | PIPE | 11322 | PIPE,12,SMLS,SCH/STD,.375WT,SA-106-B | |
| ITS | 0802B | 11330 | THREDOLET,FS,1/2,6M,36-8 RUN,SA-105 | |
| ITS | STOCK | 11337 | REGULATOR,VAPORIZING,3406TA | |
| ITS | 1101C | 11338 | FITTING,FLANGED-OUT,1.25",HD EPR/HD DSR | |
| ITS | 1101C | 11339 | PLUG,FLANGED W/O NPT,3406TA | |
| ITS | 1102C | 11341 | FITTING,STEEL HOSE,W/SEALANT,1/8"NPTX3/8 | |
| ITS | 1101C | 11342 | SCREW,HEX DOUBLE SEMS-SLW/FW,M6-1.0X20ZN | |
| ITS | 1101C | 11343 | ISOLATOR,VIBRATION,NEOPREME,3406TA | |
| ITS | 1101C | 11344 | VALVE,LOCKOFF,2/2 WAY NC,24 VOLT | |
| ITS | 3106B | 11348 | ELBOW,3/8X1/4,TUBE/MALE,90D,SS | |
| ITS | 0203B | 11349 | BUSHING,1X3/8,NPT,HEX HEAD,SA-105 | |
| ITS | 0902B | 11375 | ELBOW,2,BW,S/80,SR,90D,SA-234,WPB | |
| ITS | 0801A | 11380 | ELBOW,8,BW,S/40,LR,90D,SA-234,WPB | |
| ITS | 1001B | 11395 | UNION,HAMMER,3,2M,CS | |
| ITS | 0902C | 11396 | CAP,4,BW,S/40,SA-234-WPB | |
| ITS | 0101B | 11397 | VOLUMETER,FLOAT ARM CONNECTOR,304SS | |
| ITS | OFFICE | 11398 | VOLUMETER,PILOT TRIP ARM,ALUMINUM CAST | |
| ITS | OFFICE | 11399 | VOLUMETER,PILOT SNAP ARM,ALUMINUM CAST | |
| ITS | 0801A | 11403 | FLANGE,2,RF,LWN,300#,9 LG,SA-105 | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | OSR6B | 11403 | FLANGE,2,RF,LWN,300#,9 LG,SA-105 | |
| ITS | 0801A | 11404 | FLANGE,4,RF,LWN,300#,9 LG,SA-105 | |
| ITS | 1002B | 11409 | NAMEPLATE,ITS | |
| ITS | STOCK | 11411 | COUPLING,3/4,6M,TOE,4 LG,SA-105 | |
| ITS | 1B4D | 11413 | BOLT,EYE,3/4-10UNC,6 SHANK,3 NPT,GALV | |
| ITS | 1D5E | 11414 | NUT,HEX HEAD,3/4-10,GALV | |
| ITS | 1B6F | 11415 | WASHER, 3/4", GALV | |
| ITS | 3001A | 11418 | FLANGE,12,RF,BLIND,150#,SA-105 | |
| ITS | PIPE | 11419 | PIPE,1-1/2",SMLS,XH,.200WT,SA-106-B | |
| ITS | 0201C | 11423 | COUPOLET,1/2,6M,SA-105 | |
| ITS | 0202A | 11424 | COUPOLET,1,6M,SA-105 | |
| ITS | 0202C | 11424 | COUPOLET,1,6M,SA-105 | |
| ITS | 2003C | 11425 | HARNESS,EICS,SHIELDED JUMPER,3406TA | |
| ITS | STOCK | 11443 | PUMP,LUBICATOR,W130 | |
| ITS | 0401A | 11457 | NUT,HEX HEAD,7/8,A194,GR 2H,ZINC | |
| ITS | OSR9A | 11458 | MOTOR,50HP,1800RPM,460/3PH/60Hz,CL1-DIV1 | |
| ITS | 0104B | 11467 | GASKET,10,150#,SPIRAL WOUND,304SS | |
| ITS | PIPE | 11510 | PIPE,3,SMLS,SCH/160,.437WT,SA-106-B | |
| ITS | PLATE | 11511 | PLATE,FULL SHEET,1/4X120X240,CS,SA-516-7 | |
| ITS | 0401B | 11516 | COUPLING,1,3M,TOE,4 LG,,SA-105 | |
| ITS | 0401B | 11517 | COUPLING,1,6M,TOE,4 LG,SA-105 | |
| ITS | 0202C | 11519 | COUPLING,3/4,3M,TOE,4 LG,SA-105 | |
| ITS | 0102A | 11525 | TEE,1,NPT,3M,SA-105 | |
| ITS | PIPE | 11526 | PIPE,1,SMLS,SCH XXH,SA-106B | |
| ITS | 0901C | 11528 | ELBOW,1,BW,S/80,LR,90D,SA-234-WPB | |
| ITS | 3106A | 11534 | CONNECTOR,1/2"X1/2",TUBE/MALE,SST | |
| ITS | 0203B | 11535 | BUSHING,1X1/2,NPT,HEX HEAD,SA-105 | |
| ITS | 0203B | 11536 | BUSHING,1X3/4,NPT,HEX HEAD,SA-105 | |
| ITS | 3601B | 11555 | SHEAVE,6.5"DIA,B-GROOVE,3/4"THK,BORED | |
| ITS | 3601B | 11556 | SHEAVE,6.5"DIA,B-GROOVE,3/4"THK,BORED | |
| ITS | SHOP | 11560 | REGULATOR-TEMP,3406TA | |
| ITS | SHOP | 11561 | GASKET-REGULATOR,3406TA | |
| ITS | BEAM | 11578 | WIDE FLANGE,8X28#,SA-36 | |
| ITS | BEAM | 11579 | CHANNEL,C,3X3.5#,SA-36 | |
| ITS | 0801A | 11594 | FLANGE,2,RF,LWN,150#,12 LG,SA-105 | |
| ITS | 0901C | 11596 | ELBOW,2,BW,S/160,LR,90D,SA-234,WPB | |
| ITS | 0602A | 11601 | FLANGE,2,RF,WN,150#,S/XXH,SA-105 | |
| ITS | BEAM | 11620 | WIDE FLANGE,8X35#,SA-992 | |
| ITS | ANGLE | 11621 | ANGLE,1X1X1/4,1.49#,A-36 | |
| ITS | 0702B | 11622 | CONTROL,LIQUID,LEVEL,2"NPT,1/8"NPT FITT | |
| ITS | 0702B | 11623 | SWITCH,LIQUID,LEVEL,2"NPT,ELECTRIC | |
| ITS | 1002A | 11625 | KIT,COMPRESSOR,SCG10G,3.05 | |
| ITS | OFFICE | 11643 | FLOAT,PLATED,5-1/2" X 10" | |
| ITS | 0803C | 11656 | STRAINER,BASKET,6"-150#,RF FLG,STYLE 1 | |
| ITS | 3602B | 11663 | TRANSMITTER,PRESS,0-15,1/4"MNPT,4-20mA | |
| ITS | 3602A | 11664 | TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | |
| ITS | 2002D | 11671 | ELEMENT,FILTER,9-5/8ODX12LG,W/11.75"OD F | |
| ITS | 0401B | 11684 | GAUGE,COCK,ASSY,W/BALL CK,1/2"X5/8"NPT | |
| ITS | 3602B | 11687 | TRANSMITTER,PRESS,0-200,1/2"MNPT,4-20mA | |
| ITS | 1202D | 11688 | ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG | |
| ITS | 1203D | 11689 | ELEMENT,FILTER,OIL,SPIN-ON | |
| ITS | 1203D | 11690 | HOUSING,FILTER HEAD,DOUBLE FOR BALDWIN | |
| ITS | 3602B | 11691 | TRANSMITTER,PRESS,0-5000,1/4"MNPT,4-20mA | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0402C | 11695 | GAUGE,PRESS,0-300#,2-1/2"DIAL,1/4"LM,LF | |
| ITS | 0103B | 11703 | BOLT,HEX HEAD,3/4X2 LG,ZINC | |
| ITS | 0701B | 11705 | VALVE,SOLENOID,1/4",2-WAY,NC,24V,150PSI | |
| ITS | 0401D | 11708 | GLASS,SIGHT,RED LINE,5/8"X24"LG | |
| ITS | 0401D | 11709 | GUARD,FOR 5/8"GLASS GAUGE,48"LG | |
| ITS | 1002B | 11722 | INTERRUPTER,PRESS SWITCH | |
| ITS | 0401C | 11733 | GAUGE,PRESS,0-100#,2-1/2"DIAL,1/4"LM,LF | |
| ITS | 0601C | 11758 | GAUGE,COCK,ASSY,W/BALL CK,1/2"X5/8",NPT | |
| ITS | 0502C | 11760 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@125 | |
| ITS | 0402B | 11764 | VALVE,BALL,1,FP,2000#,2-PC,CS BODY | |
| ITS | 0402B | 11765 | VALVE,BALL,1/4,2000#,NPT,FP,2-PC,CS BDY | |
| ITS | 1002B | 11776 | ELBOW,2,BW/S/80S,LR,90D,SA-403-WP304 | |
| ITS | 0701C | 11799 | INDICATOR,FLOW,1/4"NPT,SS,232#MAWP | |
| ITS | 0601B | 11800 | VALVE,CHECK,1",CS BODY,SS SWING,NACE | |
| ITS | 0601B | 11801 | VALVE,CHECK,2",CS BODY,SS SWING,NACE | |
| ITS | 0302B | 11802 | NIPPLE,2X3 LG,S/80,SA-106B | |
| ITS | 0201B | 11803 | NIPPLE,1X2 LG,S/80,SA-106B | |
| ITS | 0201B | 11805 | NIPPLE,1X4 LG,S/80,SA-106B | |
| ITS | 0301B | 11806 | NIPPLE,1X6 LG,S/80,SA-106B | |
| ITS | 0201B | 11806 | NIPPLE,1X6 LG,S/80,SA-106B | |
| ITS | 0102B | 11807 | ELBOW,1/2,NPT,2M,45D,SA-105 | |
| ITS | 0101B | 11808 | ELBOW,2,NPT,2M,45D,SA-105 | |
| ITS | 0101B | 11809 | ELBOW,1,NPT,2M,45D,SA-105 | |
| ITS | 0101B | 11810 | ELBOW,1,NPT,2M,90D,SA-105 | |
| ITS | 0801B | 11811 | FLANGE,3,RF,150#,2,NPT,SA-105 | |
| ITS | 0203C | 11812 | BUSHING,1-1/2X1,NPT,HEX HEAD,SA-105 | |
| ITS | 0202B | 11813 | NIPPLE,SWAGE,CONC,1X3/4,TBE,S/80 | |
| ITS | 0202B | 11814 | NIPPLE,SWAGE,CONC,1X1/2,TBE,S/80 | |
| ITS | 0102A | 11817 | ELBOW,1,NPT,3M,45D,SA-105 | |
| ITS | 1F3C | 11818 | ELBOW,1,NPT,3M,90D,SA-105 | |
| ITS | 0101B | 11821 | ELBOW,2,NPT,2M,90D,SA-105 | |
| ITS | 0302C | 11823 | NIPPLE,2X2-1/2 LG,S/80,SA-106B | |
| ITS | 0201B | 11825 | NIPPLE,3X4 LG,S/80,SA-106B | |
| ITS | PLATE | 11828 | **DO NOT USE** | |
| ITS | 3602B | 11831 | TRANSMITTER,PRESS,1/2"MNPT,SS,0-1PSI | |
| ITS | 0901B | 11839 | FLANGE,6,RF,LWN,300#,12 LG,SA-105 | |
| ITS | OSR6B | 11839 | FLANGE,6,RF,LWN,300#,12 LG,SA-105 | |
| ITS | 0602B | 11842 | COUPLING,1,3M,TOE,6 LG,SA-105 | |
| ITS | 0501A | 11846 | STUD,5/8-11UNCX3-3/4 LG,SA-193-B7,CAD | |
| ITS | 0104B | 11851 | GASKET,10,300#,SPIRAL WOUND,304SS | |
| ITS | 0104B | 11852 | GASKET,8,300#,SPIRAL WOUND,304SS | |
| ITS | 0801A | 11862 | FLANGE,2,RF,LWN,150#,9 LG,SA-105 | |
| ITS | 0802A | 11863 | FLANGE,3,RF,LWN,150#,9 LG,SA-105 | |
| ITS | STOCK | 11868 | FLANGE,16,RF,BLIND,150#,SA-105 | |
| ITS | 0801B | 11869 | FLANGE,2,RF,BLIND,150#,SA-105 | |
| ITS | 0805A | 11873 | STUD,1-1/2-8UNX11-1/4 LG,SA-193-B7,CAD | |
| ITS | 0104A | 11875 | GASKET,16,150#,SPIRAL WOUND,304SS | |
| ITS | STOCK | 11877 | BOLT,STUD, 7/8 x 5,SA-193-B7,ZINC | |
| ITS | 0102B | 11879 | TEE,1/4,THRD,2000#,ASTM A105 | |
| ITS | 3106B | 11881 | UNION,1/4",TUBE,SST | |
| ITS | 3106B | 11882 | TEE,1/4",UNION,TUBE,SST | |
| ITS | 3106B | 11887 | UNION,3/8",TUBE,SST | |
| ITS | 3106A | 11888 | ELBOW,UNION,3/8,TUBE,SS | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0402B | 11894 | VALVE,BALL,1-1/2,2000#,NPT,FP,2-PC,CS BD | |
| ITS | 0501B | 11896 | VALVE,NEEDLE,1/4" MNPT x FNPT,6M,A105, | |
| ITS | 0805A | 11908 | STUD,2UNX13 LG,SA-193-B7,CAD | |
| ITS | 0104B | 11913 | GASKET,4,300#,SPIRAL WOUND,304SS | |
| ITS | PIPE | 11915 | PIPE,6,S/40,SMLS,.280WT,SA-106B | |
| ITS | 0900A | 11915 | PIPE,6,S/40,SMLS,.280WT,SA-106B | |
| ITS | PLATE | 11916 | PLATE,FULL SHEET,3/4X96X240,CS | |
| ITS | 0702C | 11919 | NIPPLE,SWAGE,CONC,3X2,TBE,S/80 | |
| ITS | 0702C | 11920 | NIPPLE,SWAGE,CONC,3X2-1/2,TBE,S/80 | |
| ITS | 0101A | 11921 | TEE,2,NPT,2M,SA-105 | |
| ITS | 0101B | 11925 | ELBOW,1-1/2,NPT,2M,90D,SA-105 | |
| ITS | 0101B | 11926 | UNION,1-1/2,NPT,2M,HEX,SA-105 | |
| ITS | 0203B | 11929 | BUSHING,1X1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0902C | 11933 | TEE,3,BW,S/80,SA-234-WPB SMLS | |
| ITS | 0801B | 11935 | FLANGE,1-1/2,RF,150#,1-1/2,NPT,S/40 | |
| ITS | 0301B | 11936 | NIPPLE,1-1/2X3 LG,S/80,SA-106B | |
| ITS | 0501A | 11938 | STUD,1X5 LG,GRB7,ZINC | |
| ITS | 0202B | 11942 | ELBOW,2,NPT,3M,LR,45D,SA-105 | |
| ITS | BEAM | 11945 | CHANNEL,C,10X20#,SA-36 | |
| ITS | 0502B | 11946 | THERMOWELL,3/4"NPT,2.5"STEM,316SS | |
| ITS | 0101C | 11960 | TEE,REDUCER,1X1/2,NPT,3M,SA-105 | |
| ITS | 0601A | 11966 | FLANGE,3,RF,WN,150#,S/160,SA-105 | |
| ITS | 3106B | 11986 | CONNECTOR,1/4"X3/8",TUBE/MALE,SST | |
| ITS | ITS-YARD | 11989 | SHELL,108"IDX10'-0"X3/4"NOM,SA-516-70 | |
| ITS | 1001B | 11994 | UNION,HAMMER,2,2M,FIG 200 | |
| ITS | ELECT | 11994 | UNION,HAMMER,2,2M,FIG 200 | |
| ITS | 0102B | 11995 | UNION,1/2,NPT,3M,HEX,SA-105 | |
| ITS | 0702A | 12000 | WIRE,WELDING CABLE,4/0,BLACK | |
| ITS | 3104C | 12007 | COVER,INSTRUMENT,7"X9",ALUM | |
| ITS | 3302A | 12029 | **DO NOT USE** USE 16239 | |
| ITS | 3302A | 12030 | **DO NOT USE** USE 16240 | |
| ITS | 3604D | 12033 | BLOCK,TERMINAL,600V,20A,AWG,26 TO 12 | |
| ITS | 3604C | 12036 | MARKER,WIRE,BRADY,#PSPT-187-175-WT | |
| ITS | 0701D | 12042 | SPRING,1.031"ODX2"LG,.09WIRE DIA,INCONEL | |
| ITS | PIPE | 12049 | PIPE,1/2",SMLS,S/80,.147 WT,SA-106-B | |
| ITS | 0702A | 12054 | CABLE,1 PR,TWISTED,SHIELDED,18AWG | |
| ITS | 3101C | 12055 | BODY,CONDUIT,TEE,3/4",FORM-7 | |
| ITS | STOCK | 12056 | BODY,CONDUIT,TB,3/4",FORM-7 | |
| ITS | 3101C | 12057 | BODY,CONDUIT,LB,3/4",FORM-7 | |
| ITS | 3D1A | 12062 | REDUCER,CONDUIT,3/4"X1/2" | |
| ITS | 3C2B | 12063 | COVER,BODY,CONDUIT,3/4",FORM-7 | |
| ITS | 3C2B | 12064 | GASKET,BODY,CONDUIT,3/4",FORM-7 | |
| ITS | 3C5E | 12065 | HUB,CONDUIT,3/4",MYERS | |
| ITS | 3604B | 12081 | SEAL,CLIPPER,PONYROD,W165-W300 | |
| ITS | 0701C | 12097 | VALVE, AUTOMATIC BLOWDOWN | |
| ITS | 0104A | 12099 | GASKET,12,150#,SPIRAL WOUND,304SS | |
| ITS | 0104A | 12105 | GASKET,36,150#,SPIRAL WOUND,304SS | |
| ITS | 0702B | 12107 | RTDT,W/THERMWLL,1/2NPT,2-1/2INSER,100ohm | |
| ITS | STOCK | 12108 | DISPLAY,FLOWMETER,W/COMM,REMOTE MNT | |
| ITS | 0902B | 12119 | COUPLING,1,6M,HALF,SA-105 | |
| ITS | 0203C | 12120 | BUSHING,2X1,NPT,HEX HEAD,SA-105 | |
| ITS | 0203C | 12125 | BUSHING,2X1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0104B | 12127 | GASKET,6",300#,SPIRAL WOUND,304SS | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0602A | 12139 | FLANGE,4,RF,WN,150#,S/160,SA-105 | |
| ITS | 0202D | 12141 | COUPLING,2,3M,TOE,4 LG,SA-105 | |
| ITS | 3601B | 12142 | SHEAVE,SINGLE,A-GROOVE,6"OD,5/8"SHAFT | |
| ITS | 2001C | 12143 | BELT,VEE,A54 | |
| ITS | 0201A | 12144 | CONNECTOR,2",NPT,HOSE BARB,CS,PLATED | |
| ITS | 0102A | 12146 | ELBOW,3/4,NPT,3M,90D,SA-105 | |
| ITS | 0602A | 12147 | FLANGE,2,RF,WN,2500#,S/XXH,SA-105 | |
| ITS | 0801B | 12148 | FLANGE,2,RTJ,BLIND,2500#,1,NPT,SA-105 | |
| ITS | 0201B | 12151 | NIPPLE,3/4X6 LG,S/80,SA-106B | |
| ITS | 0203B | 12152 | PLUG,1-1/2,NPT,HEX HEAD,SA105 | |
| ITS | ITS-YARD | 12153 | TANK,OIL,SUPPLY,30GAL,KENCO | |
| ITS | 0902C | 12156 | TEE,REDUCER,3X2,BW,S/80,SA-234-WPB SMLS | |
| ITS | 0402B | 12159 | VALVE,BALL,3/4,2000#,NPT,FP,2-PC,CS BDY | |
| ITS | 2106A | 12160 | VALVE,CHECK,3",FLAPPER,150#FLG,2000# | |
| ITS | 3604D | 12171 | END BRKTS,WEIDMULLER WEW,35/2-1061200000 | |
| ITS | STOCK | 12174 | CLAMPS,UNISTRUT,3/4" | |
| ITS | ELECT | 12179 | **DO NOT USE**  USE 12058 | |
| ITS | 0701B | 12180 | GASKET,CONDUIT,FITTING,3/4",GASK572 | |
| ITS | 3E5E | 12184 | FITTING,SEALTITE,1/2",STR.,LT50 | |
| ITS | 3D6F | 12185 | FITTING,SEALTITE,1/2",90 | |
| ITS | 0602A | 12190 | FLANGE,2,RF,WN,300#,S/160,SA-105 | |
| ITS | OSR6B | 12191 | FLANGE,6 RF,LWN,300#,9 LG,SA-105 | |
| ITS | 0804B | 12192 | FLANGE,18,RF,LWN,300#,13 LG,SA-105 | |
| ITS | 0905B | 12193 | FLANGE,12,RF,LWN,300#,13 LG,SA-105 | |
| ITS | 0801C | 12198 | ELBOW,3,BW,S/80,LR,90D,SA-234-WPB | |
| ITS | 0801C | 12199 | ELBOW,4,BW,S/80,LR,90D,SA-234-WPB | |
| ITS | PLATE | 12207 | PLATE,FULL SHEET,3/8X96X240,SA240-316L | |
| ITS | PIPE | 12212 | PIPE,24" SCH/STD,.375WT,SA-312-TP316L | |
| ITS | ITS-YARD | 12216 | HEAD,24"ID 2:1 ELLP,1.125"NOM(.965MIN) | |
| ITS | STOCK | 12238 | VALVE,BALL,2,2000#NPT,CS,FP,316SS TRIM | |
| ITS | 0501B | 12240 | VALVE,GAUGE,1/2"MNPTX1/2"FNPT,6000#,SST | |
| ITS | 3106A | 12241 | VALVE,NEEDLE,1/4"MNPTX1/4"FNPT,6000# | |
| ITS | 1E3C | 12244 | NUT,HEX HEAD,3/8,A194,GR 2H,ZINC | |
| ITS | 0202B | 12246 | NIPPLE,1/2X6 LG,S/80,SA-106B | |
| ITS | 1001C | 12249 | UNION,HAMMER,2",NTP,6000#,FIG 600 | |
| ITS | 0901A | 12250 | FLANGE,3,RF,150#,3,NPT,SA-105 | |
| ITS | 0101C | 12254 | WASHER,SPRING COMPRESSION,2-1/2" VALVE,3 | |
| ITS | 0701B | 12255 | SPRAY VALVE BODY ASSY,2-1/2",316SST | |
| ITS | 0701D | 12259 | VALVE,CNTRL,2"NPT,240SMT-PB,PO-D W/TI | |
| ITS | 0501B | 12263 | NUT,HEX HEAD,1-1/2,A194,GR 2H,ZINC | |
| ITS | 0104A | 12269 | GASKET,14,150#,SPIRAL WOUND,304SS | |
| ITS | 0502C | 12275 | REGULATOR,PRESS,0-35PSI,ALUM BDY,1/4"NPT | |
| ITS | ITS-YARD | 12279 | HEAD,20"OD 2:1 ELLP,.50"NOM(.433MIN) | |
| ITS | STOCK | 12279 | HEAD,20"OD 2:1 ELLP,.50"NOM(.433MIN) | |
| ITS | 0904A | 12288 | PUMP,CHARGE,1.5X3-6,EDPM,CARTRIDGE SEAL | |
| ITS | 0104B | 12289 | GASKET,6,900#,SPIRAL WOUND,304SS | |
| ITS | ITS-YARD | 12302 | HEAD,ELIP,132"ID,X1",NOM,SA-516-70N | |
| ITS | 0401B | 12303 | COUPLING,2,3M,TOE,6 LG,SA-105 | |
| ITS | 0904C | 12304 | FLANGE,8,RF,LWN,150#,12 LG,SA-105 | |
| ITS | 0901B | 12308 | FLANGE,3,RF,SO,150#,SA-105 | |
| ITS | 0702A | 12310 | FLANGE,2,RF,WN,150#,S/160,SA-105 | |
| ITS | ITS-YARD | 12313 | EXPANDED,METAL,FLAT,4'X8',1/2",#18,CS | |
| ITS | PIPE | 12315 | PIPE, 8,SMLS,S/XXS,.875WT,SA-106B | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | PIPE | 12316 | PIPE, 20,SMLS,SCH/20,.375WT,SA-106B | |
| ITS | 0601C | 12320 | FLATBAR,1/4X2,SA-240-316,SST | |
| ITS | PIPE | 12337 | PIPE,1/4,SMLS,SCH80,.119 WT,SA-106-B | |
| ITS | 0401B | 12368 | VALVE,BALL,1/2",2000#NPT,FP,CF8M BDY | |
| ITS | 0901A | 12383 | FLANGE,6,RTJ,WN,300#,S/80,SA-182-F316L | |
| ITS | 0702A | 12408 | FLANGE,2,RTJ,WN,600#,S/160,SA-105N | |
| ITS | 0104C | 12411 | GASKET,2,900#,RTJ,OVAL TYPE,316L | |
| ITS | 0104C | 12413 | GASKET,6,600#,SPIRAL WOUND,316L | |
| ITS | 0104C | 12429 | GASKET,2,300#,SPIRAL WOUND,316L | |
| ITS | 0104C | 12430 | GASKET,6,300#,SPIRAL WOUND,316L | |
| ITS | 0104C | 12431 | GASKET,4,300#,SPIRAL WOUND,316L | |
| ITS | 0104C | 12442 | GASKET,8,300#,SPIRAL WOUND,316L | |
| ITS | 0104C | 12443 | GASKET,12,300#,SPIRAL WOUND,316L | |
| ITS | 0104C | 12444 | GASKET,3,300#,SPIRAL WOUND,316L | |
| ITS | PIPE | 12453 | PIPE,10,SMLS,S80,.594WT,SA-106-B | |
| ITS | PIPE | 12455 | PIPE,6,SMLS,SCH/80,.432WT,SA-106-B | |
| ITS | BEAM | 12468 | WIDE FLANGE,12X58#,SA-36 | |
| ITS | BEAM | 12469 | WIDE FLANGE,12X50#,SA-36 | |
| ITS | 1C7G | 12470 | BOLT,HEX HEAD,3/8X1-1/4 LG,GR,8,YZ | |
| ITS | 1C1A | 12471 | WASHER,LOCK,SPLIT,3/8,ZINC | |
| ITS | 1A1A | 12475 | UBOLT,1/4X1/2,RG,ZINC | |
| ITS | 1A1A | 12476 | UBOLT,1/4X1,RG,ZINC | |
| ITS | ANGLE | 12487 | ANGLE,6X4X5/16,10.30#A-36 | |
| ITS | 1E5E | 12491 | BOLT,HEX HEAD,3/4X1-1/2 LG,GR 8,YZ | |
| ITS | PIPE | 12502 | PIPE, 8,SMLS,S/120,.719WT,SA-106B/C | |
| ITS | 0802B | 12503 | REDUCER,CONC,2X1-1/2,S/XXH,SA-234-WPB | |
| ITS | 0202C | 12531 | COUPLING,3/4,3M,6 LG,SA-105 | |
| ITS | PLATE | 12552 | PLATE,FULL SHEET,3/4X120X240,CS,SA-516-7 | |
| ITS | 0302C | 12562 | NIPPLE,2X6 LG,S/XXH,SA-106 | |
| ITS | 0203C | 12564 | BUSHING,2X1-1/2,NPT,HEX HEAD,SA-105 | |
| ITS | 0102C | 12570 | ELBOW,1,NPT,6M,90D,SA-105 | |
| ITS | 0104B | 12578 | GASKET,12,300#,SPIRAL WOUND,304SS | |
| ITS | 0802C | 12580 | TEE,2,BW,S/160,SA-234-WPB | |
| ITS | 0202B | 12582 | NIPPLE,1/2X2 LG,S/80,SA-106B | |
| ITS | 0201B | 12583 | NIPPLE,3/4X3 LG,S/160,SA-106B | |
| ITS | 0203C | 12586 | BUSHING,2X1/2,NPT,HEX HEAD,SA-105 | |
| ITS | 1001C | 12587 | UNION,HAMMER,1-1/2,2M,FIG 200 | |
| ITS | 1001B | 12588 | UNION,HAMMER,1,2M,FIG 200 | |
| ITS | 0101B | 12602 | ELBOW,1-1/2,NPT,2M,45D,SA-105 | |
| ITS | BAR | 12610 | FLATBAR,1/4X1-1/4,1.063#,A-36 | |
| ITS | PIPE | 12625 | PIPE,8",SCH/20,0.250"WT,ERW,SA-53B | |
| ITS | ITS-YARD | 12637 | FLANGE,36,RF,WN,300#,35,SA-105 | |
| ITS | 0104A | 12659 | GASKET,20,300#,SPRIAL WOUND,304SS | |
| ITS | BEAM | 12664 | CHANNEL,C,6X10.5#,SA-36 | |
| ITS | BEAM | 12665 | CHANNEL,C,15X33.9#,SA-36 | |
| ITS | PIPE | 12672 | PIPE, 20,SMLS,SCH/XH,.500WT,SA-106B | |
| ITS | 0802C | 12685 | CAP,3,BW,S/80,.300 WT,SA-234-WPB | |
| ITS | 3602B | 12689 | TRANSMITTER,PRESS,0-15,1/2"MNPT,4-20mA | |
| ITS | 3106A | 12726 | UNION,1/2",TUBE,SST | |
| ITS | 3106B | 12727 | FERRULE,SET,1/4,SST | |
| ITS | 3106A | 12728 | FERRULE,SET,1/2,SST | |
| ITS | 3106B | 12730 | ELBOW,UNION,1/4,TUBE,SS | |
| ITS | 3106A | 12731 | ELBOW,UNION,1/2,TUBE,SS | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 3106B | 12732 | ELBOW,1/4X1/4,TUBE/MALE,90D,SS | |
| ITS | 3106A | 12733 | ELBOW,1/2X1/2,TUBE/MALE,90D,SS | |
| ITS | 3106B | 12734 | TEE,1/4",TUBE/MALE,RUN,SST | |
| ITS | 3106A | 12736 | TEE,1/2",UNION,TUBE,SST | |
| ITS | 3106B | 12737 | CONNECTOR,1/4"X1/4",TUBE/MALE,SST | |
| ITS | PIPE | 12739 | PIPE,16" SCH/10,.25WT,ERW,SA-53B | |
| ITS | 0401B | 12741 | BOLT,HEX HEAD,7/8X3-1/2 LG,YZ8,ZINC | |
| ITS | 2001C | 12745 | V-BELT LINK, A/4L, 1/2",POLYURETHANE | |
| ITS | STOCK | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| ITS | OILTANK | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| ITS | ITS-YARD | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| ITS | OFFICE | 12751 | SPRING, FOR SPRAY NOZZLE, 316SS | |
| ITS | 0102B | 12753 | TEE,1/2,NPT,2M,SA-105 | |
| ITS | 0101B | 12754 | TEE,1-1/2,NPT,2M,SA-105 | |
| ITS | 0601B | 12755 | VALVE,CHECK,1/2", FNPT,A105 BDY | |
| ITS | 0201B | 12758 | NIPPLE,3/4X2 LG,S/80,SA-106B | |
| ITS | 0102B | 12763 | ELBOW,3/4,NPT,2M,90D,SA-105 | |
| ITS | 0102B | 12764 | TEE,3/4,NPT,2M,SA-105 | |
| ITS | 0402D | 12765 | TEMP,INDICATOR,3"DF,0-250F,1/2"NPT, | |
| ITS | 3101D | 12768 | FITTING,CONDUIT,3/4",MXF HUB VT, EYS216 | |
| ITS | 3F5E | 12773 | NIPPLE,CONDUIT,1/2X3 LG,GALV | |
| ITS | 3106A | 12774 | TEE,RED,1/4"X1/8",MALE RUN,SST | |
| ITS | 0203C | 12776 | BUSHING,1-1/2X1-1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0201A | 12794 | ADAPTER,HOSE,MJIC,1"MP X 1" | |
| ITS | 0102B | 12809 | ELBOW,3/4,NPT,2M,45D,SA-105 | |
| ITS | 0102B | 12810 | ELBOW,1/4,NPT,2M,45D,SA-105 | |
| ITS | 0102B | 12811 | ELBOW,1/4,NPT,2M,90D,SA-105 | |
| ITS | 0302B | 12813 | NIPPLE,2X10 LG,S/80,SA-106B | |
| ITS | 0302B | 12814 | NIPPLE,2X12 LG,S/80,SA-106B | |
| ITS | 0301B | 12815 | NIPPLE,1-1/2X10 LG,S/80,SA-106B | |
| ITS | 0301B | 12816 | NIPPLE,1-1/2X12 LG,S/80,SA-106B | |
| ITS | 0202B | 12817 | NIPPLE,1/4X1 LG,S/80,SA-106B | |
| ITS | 0202B | 12819 | NIPPLE,1/4X4 LG,S/80,SA-106B | |
| ITS | 0202B | 12820 | NIPPLE,1/4X6 LG,S/80,SA-106B | |
| ITS | 0202B | 12821 | NIPPLE,1/4X8 LG,S/80,SA-106B | |
| ITS | 0202B | 12822 | NIPPLE,1/4X10 LG,S/80,SA-106B | |
| ITS | 0202B | 12823 | NIPPLE,1/4X12 LG,S/80,SA-106B | |
| ITS | 0202B | 12824 | NIPPLE,1/2X1 LG,S/80,SA-106B | |
| ITS | 0202B | 12825 | NIPPLE,1/2X4 LG,S/80,SA-106B | |
| ITS | 0202B | 12826 | NIPPLE,1/2X8 LG,S/80,SA-106B | |
| ITS | 0202B | 12827 | NIPPLE,1/2X10 LG,S/80,SA-106B | |
| ITS | 0201B | 12828 | NIPPLE,1/2X12 LG,S/80,SA-106B | |
| ITS | 0203C | 12829 | BUSHING,1-1/2X1/2,NPT,HEX HEAD,SA-105 | |
| ITS | 0203C | 12830 | BUSHING,1-1/2X1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0203C | 12831 | BUSHING,1-1/2X3/8,NPT,HEX HEAD,SA-105 | |
| ITS | 0203B | 12833 | BUSHING,1/2X3/8,NPT,HEX HEAD,SA-105 | |
| ITS | 0203B | 12834 | BUSHING,3/4X1/2,NPT,HEX HEAD,SA-105 | |
| ITS | 0203B | 12835 | BUSHING,3/4X1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0203B | 12836 | BUSHING,3/4X3/8,NPT,HEX HEAD,SA-105 | |
| ITS | 0201B | 12837 | NIPPLE,1XCLOSE,S/80,SA-106B | |
| ITS | 0301B | 12838 | NIPPLE,1X8 LG,S/80,SA-106B | |
| ITS | 0301B | 12839 | NIPPLE,1X10 LG,S/80,SA-106B | |
| ITS | 0301B | 12840 | NIPPLE,1X12 LG,S/80,SA-106B | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0203B | 12841 | PLUG,1/4,3M,HEX HEAD,SA-105 | |
| ITS | 0202C | 12842 | COUPLING,1/4,3M,FULL,SA-105 | |
| ITS | 0301B | 12843 | NIPPLE,1-1/2X2 LG,S/80,SA-106B | |
| ITS | 0302B | 12844 | NIPPLE,2XCLOSE,S/80,SA-106B | |
| ITS | 0901B | 12851 | FLANGE,2,RTJ,WN,2500#,S/XXH,SA-105 | |
| ITS | 0302C | 12852 | NIPPLE,1X6 LG,S/XXH,SA-106B | |
| ITS | 3106B | 12853 | NIPPLE,HEX,1/4,MNPT,SS | |
| ITS | 0501C | 12854 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@50 | |
| ITS | 0702A | 12855 | CABLE,16GA,SHK2,SHIELDED,VNTC | |
| ITS | 0701B | 12856 | CORDGRIP,1/2",.12-37 RANGE | |
| ITS | 3E6F | 12857 | NIPPLE,CONDUIT,1/2X CLOSE,GALV | |
| ITS | 0702A | 12863 | FLANGE,2,RF,WN,600#,S/160,SA-105 | |
| ITS | BAR | 12873 | ROUNDBAR,1-1/2",HR,A-36 | |
| ITS | BEAM | 12879 | GRATING, SERATED,1" X 3/16",GALV | |
| ITS | 0601B | 12890 | VALVE,CHECK,3",125#FF,DUAL PL,WAFER,A278 | |
| ITS | 0601B | 12893 | VALVE,CHECK,HRZN,PISTON,CL800,FRGD316 | |
| ITS | 0805A | 12909 | STRAINER,Y,6,150#,FLG,SA-216 WCB BDY | |
| ITS | 0402C | 12912 | GAUGE,PRESS,4.5 DIAL,0-160#,1/2NPT,316SS | |
| ITS | 0601D | 12916 | TRANSMITTER,DIFF PRES,-360-360#,316SS | |
| ITS | 2002C | 12919 | TRANSMITTER,DIFF PRES,-14.5-360#,316SS | |
| ITS | 1001C | 12920 | METER,MAG,INSERT,316SS SENSOR,SIGNET | |
| ITS | 0201C | 12922 | CONTROLLER,FLOW,1"FNPT,SET@30 GPM | |
| ITS | 0601B | 12928 | VALVE,DIAPH,1"FNPT,CI BODY,BR&SS INT | |
| ITS | 0601B | 12929 | VALVE,DIAPH,3/4"FNPT,CI BODY,BR&SS INT | |
| ITS | 0601D | 12939 | STRAINER,Y,2 NPT,BZ BODY,SCR CAP | |
| ITS | ELECT | 12943 | MEDIA,IRON REMOVAL/FILTRATION | |
| ITS | ITS-YARD | 12944 | ENGINE,GM,5.7L NG,2014MODEL,W/ACC | |
| ITS | 2001A | 12945 | ENGINE,KUBOTA,DG972-E2,3000RPM,W/ACC | |
| ITS | 0401C | 12954 | GAUGE,PRESS,4"DIAL,0-400#,SS/SS,LM | |
| ITS | 0201A | 12976 | VALVE,HZ SWING CHECK,2",150# FLG,CS,FP | |
| ITS | 0501B | 12977 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,6000# | |
| ITS | OFFICE | 12979 | SHAFT-3/8" OD x 10/1935"LG | |
| ITS | 3106C | 12996 | CLAMP,TUBE 1/2",1-LINE SS WITH BACK | |
| ITS | 3106C | 12997 | CLAMP,TUBE 1/2",2-LINE SS WITH BACK | |
| ITS | 3106C | 12998 | CLAMP,TUBE 1/2",3-LINE SS WITH BACK | |
| ITS | 3106C | 12999 | CLAMP,TUBE 3/8",1-LINE SS WITH BACK | |
| ITS | 3106C | 13000 | CLAMP,TUBE 3/8",2-LINE SS WITH BACK | |
| ITS | 0802C | 13004 | TEE,1,SW,3M,SA-105 | |
| ITS | 3104B | 13013 | C3 CONTROLS, 9AMP STARTER | |
| ITS | 0203A | 13028 | KIT,COMPRESSOR,MODEL SCG8G,3.69 | |
| ITS | 0203D | 13034 | BUSHING,3X2,NPT,HEX HEAD,SA-105 | |
| ITS | 0102A | 13037 | ELBOW,3/4,NPT,3M,90D,SA-105 | |
| ITS | 0201B | 13039 | NIPPLE,3/4XCLOSE,S/80,SA-106B | |
| ITS | 3005B | 13042 | CONNECTOR,3/8"X1/8",TUBE/MALE,SST | |
| ITS | PLATE | 13045 | PLATE,FULL SHEET,1-1/4X96X240 | |
| ITS | PLATE | 13049 | PLATE,FULL SHEET,1/2X48X120,SA240-316L | |
| ITS | PLATE | 13050 | PLATE,FULL SHEET,1X48X120,SA240-316L | |
| ITS | 0502C | 13055 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@230 | |
| ITS | 1101A | 13059 | KIT,COMPRESSOR,MODEL SCG14G,1.81GR | |
| ITS | 2000A | 13060 | KIT,COMPRESSOR,MODEL SCG14G,1.81GR | |
| ITS | 0203A | 13061 | KIT,COMPRESSOR,MODEL SCG8G,3.69GR | |
| ITS | 0203A | 13062 | KIT,COMPRESSOR,MODEL SCG7D,DIRECT DRIVE | |
| ITS | 0902B | 13063 | ELBOW,2,BW,S/160,LR,45D,SA-234-WPB | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0202C | 13070 | COUPOLET,2,3M,SA-105 | |
| ITS | 0201C | 13071 | COUPOLET,3/4,6M,SA-105 | |
| ITS | 0402D | 13098 | THERMOCOUPLE,ASSY,HIGH STACK TEMP | |
| ITS | 0402D | 13106 | MANOMETER,25CM WC | |
| ITS | 0701A | 13139 | STARTER,SIZE3,3PH,120V COIL,W/SOLIDSTATE | |
| ITS | 0906A | 13184 | COOLER,2-PASS,W/12VDC MOTOR | |
| ITS | 0201B | 13193 | NIPPLE,3/4X8 LG,S/80,SA-106B | |
| ITS | 3604A | 13210 | BOX,JUNCTION,12X12 | |
| ITS | PIPE | 13213 | PIPE,12",SCH/20,.250WT,ERW,SA-53B | |
| ITS | 1B3C | 13215 | BOLT,EYE,1/2-13UNC,6 SHANK,3 NPT,FS | |
| ITS | BEAM | 13216 | WIDE FLANGE,6X9#,SA-36 | |
| ITS | 0702A | 13220 | NUT,HEX HEAD,1/2-13UNC,ZINC,SA-325 | |
| ITS | 0202B | 13224 | COUPLING,1,3M,TOE,4 LG,SA-105 | |
| ITS | 3604E | 13228 | GAUGE,DIFF,AL BODY,2-1/2"DIAL,0-10PSID | |
| ITS | 1B6F | 13229 | WASHER,FLAT,1/2",GALV | |
| ITS | 3D5E | 13235 | HUB,CONDUIT,1/2",MYERS | |
| ITS | PIPE | 13236 | PIPE,1-1/2",SMLS,SCH/160,.281WT,SA-106-B | |
| ITS | 0902B | 13238 | REDUCER,CONC,2X1,S/160,SA-234-WPB | |
| ITS | 0802A | 13241 | FLANGE,1-1/2,RF,WN,900/1500#,S/160 | |
| ITS | 0104B | 13242 | GASKET,1,1500#,SPIRAL WOUND | |
| ITS | 0702A | 13246 | FLANGE,1,RF,WN,900/1500#,S/160,SA-105 | |
| ITS | 3101E | 13251 | FITTING,CONDUIT,1/2",MXF HUB, EYS116 | |
| ITS | 3101E | 13253 | OUTLET,CONDUIT,GUAT,3/4",GUAT26 | |
| ITS | 0701B | 13254 | BODY,CONDUIT,TEE,3/4",FERALOY,T27 | |
| ITS | 3101E | 13255 | OUTLET,CONDUIT,GUAC,3/4",GUAC26 | |
| ITS | 3D1A | 13257 | NIPPLE,CONDUIT,3/4X CLOSE | |
| ITS | 3303A | 13266 | **DO NOT USE** USE 16242 | |
| ITS | 3301A | 13267 | **DO NOT USE** USE 16243 | |
| ITS | 3303A | 13270 | **DO NOT USE** USE 16246 | |
| ITS | 3202A | 13273 | **DO NOT USE** USE 16249 | |
| ITS | 1202B | 13279 | VALVE,DUMP,1" INLET,3/4" OUTLET,NPT | |
| ITS | 0902B | 13280 | REDUCER,CONC,3X2,S/160,SA-234-WPB | |
| ITS | 0901C | 13281 | ELBOW,3,BW,S/160,LR,90D,SA-234-WPB | |
| ITS | 0602A | 13282 | FLANGE,2,RF,WN,300#,S/40,SA-105 | |
| ITS | STOCK | 13283 | STUD,1X6-1/4 LG,SA-193-B7,ZINC | |
| ITS | 0301A | 13286 | STUD,1-1/8X7-1/4 LG,SA-193-B7,ZINC | |
| ITS | 0104B | 13289 | GASKET,3,1500#,SPIRAL WOUND,304SS | |
| ITS | 3101C | 13291 | BODY,CONDUIT, LL,3/4",FORM-7 | |
| ITS | 3102C | 13297 | ELBOW,CONDUIT,3/4,90D,LBY25 | |
| ITS | 3D4D | 13298 | COUPLING,CONDUIT,1/2, CPL12 | |
| ITS | 0602C | 13299 | VALVE,MOTOR,2",212SGT-BP,KIMRAY | |
| ITS | 0701C | 13300 | VALVE,1",112SMT-PO,KIMRAY | |
| ITS | ELECT | 13305 | PANEL,CONTROL,KTA19/PHT2,CL1-DV2 | |
| ITS | 0701C | 13306 | VALVE,BP,1-1/2",FNPT | |
| ITS | G05 | 13309 | TEE,REDUCER,2X1/4,NPT,2M,SA-105 | |
| ITS | C08 | 13311 | TEE,REDUCER,2X3/4,NPT,2M,SA-105 | |
| ITS | 3105A | 13312 | FITTING,FLEX.SEALTITE,3", LT3 | |
| ITS | 3604C | 13314 | LUG,COMPRESS,1-HOLE,#1,54108 | |
| ITS | 0501A | 13319 | STUD,7/8X5-1/4 LG,SA-193-B7,ZINC | |
| ITS | 1C2B | 13332 | WASHER,LOCK,SPLIT,5/8,ZINC | |
| ITS | 1C3C | 13333 | WASHER,LOCK,SPLIT,1,ZINC | |
| ITS | 1C4D | 13334 | WASHER,LOCK,SPLIT,1-1/8,ZINC | |
| ITS | 1C3C | 13335 | WASHER,FLAT,1,ZINC | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0701B | 13337 | VALVE,SOLENOID,1/4"NPT,3-WAY,SS | |
| ITS | 0905A | 13339 | FLANGE,3-1/8,RTJ,WN,2M,S/160,API16A,R31 | |
| ITS | 1F1A | 13340 | JACKBOLT,1/2"X4"LG,SQ HD,CS | |
| ITS | 0702C | 13341 | NUT,COUPLING,1/2" HEX,1-3/4"LG,CS | |
| ITS | 1D6F | 13348 | NUT,HEAVY HEX,1/4",ZINC,SA-194-2H | |
| ITS | 1B5E | 13349 | WASHER,FLAT,1/4",ZINC | |
| ITS | 1C1A | 13350 | WASHER,LOCK,SPLIT,1/4",ZINC | |
| ITS | 1001C | 13353 | UNION,HAMMER,1,2M, FIG 300 | |
| ITS | 0501B | 13358 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,10000# | |
| ITS | 0702D | 13375 | VALVE,BP,2" 150# RF,212-FGT-BP | |
| ITS | 0702C | 13376 | REPAIR KIT,VALVE,BP,2",212--BP,VITON | |
| ITS | 0702C | 13377 | REPAIR KIT,VALVE,BP,2",212-BP,HSN | |
| ITS | 3101D | 13381 | CONDUIT BODY,3/4,CROSS,FORM-7,MOD#,X27 | |
| ITS | 0402B | 13382 | VALVE,BALL,1,1000#,SW,FP,FLOATING,CS BDY | |
| ITS | 0802B | 13384 | COUPLING,1,3M,SW,FULL,SA-105 | |
| ITS | 3603C | 13386 | BACKPANEL, 12"X12", AW1212P | |
| ITS | 0401C | 13391 | GAUGE,PRESS,0-200#,2-1/2"DIAL,LM | |
| ITS | 3604B | 13394 | SWITCH,EMERGENCY STOP,RED MUSHROOM | |
| ITS | STOCK | 13395 | OIL, MIROPA,GEAR ISO 320 | |
| ITS | SHOP | 13395 | OIL, MIROPA,GEAR ISO 320 | |
| ITS | 2001A | 13396 | OIL,ROCKDRILL ISO 100 | |
| ITS | 0401C | 13397 | GAUGE,DIFF,AL BODY,2-1/2"DIAL,1/4"FNPT | |
| ITS | 3604C | 13398 | LUG,COMPRESS,1-HOLE,4/0,54112 | |
| ITS | 0702A | 13401 | CONNECTOR,3,90D,L/T,STL, LT30090 | |
| ITS | 3601B | 13405 | COUPLING,DRIVE,OMEGA/REXNORD | |
| ITS | 1D2B | 13406 | BOLT,HEX HEAD,5/8X5-1/2 LG,GR 8 | |
| ITS | 0104B | 13408 | GASKET,2,2500#,SPIRAL WOUND,304SS | |
| ITS | 0104C | 13409 | GASKET,RING,2,2500#,CS,R35 | |
| ITS | 3604C | 13417 | TRANSMITTER,TEMP,0-300F,RTD,3/4"NPT | |
| ITS | 1002C | 13418 | VALVE,BUTTERFLY,4",150#FLG,A105 | |
| ITS | 0601B | 13419 | VALVE,CHECK,1"PISTON,CLASS 800,CS | |
| ITS | 1E1A | 13423 | WASHER,LOCK,SPLIT,1/2,ZINC | |
| ITS | 0702C | 13430 | NIPPLE,SWAGE,CONC,4X2,BLE,TSE,S/80 | |
| ITS | 0202B | 13440 | NIPPLE,SWAGE,CONC,2X1,BBE,S/80 | |
| ITS | 0203C | 13441 | BUSHING,1-1/4X1,NPT,HEX HEAD,SA-105 | |
| ITS | 0602B | 13442 | REGULATOR,PRESS,1/2"NPT,CS BDY,P-37 | |
| ITS | BAR | 13445 | FLATBAR,1/4X5,1.55#,A-36 | |
| ITS | 0402C | 13451 | CAP,RAIN,1",RUBBER | |
| ITS | 0104B | 13455 | GASKET,2",1500#,SPIRAL WOUND,304SS | |
| ITS | 0802D | 13457 | TANK,OIL,SUPPLY,5GAL,KENCO# KE5G-36 | |
| ITS | 0101B | 13460 | HITCH, PIN, SWIVEL HEAD, 3/8 X 3-1/2 | |
| ITS | 0203B | 13461 | PLUG,3,NPT,3M,HEX HEAD,SA-105 | |
| ITS | 0203D | 13462 | BUSHING,2-1/2X2,NPT,HEX HEAD,SA-105 | |
| ITS | 3602C | 13463 | TRANSMITTER,PRESS,1/2"MNPT,SS | |
| ITS | OILTANK | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| ITS | 2003A | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| ITS | 1202D | 13472 | SYSTEM,LUBE,FOR 5.7L GM ENGINE | |
| ITS | 3106B | 13473 | ELBOW,1/4X1/8,TUBE/MALE,90D,SS | |
| ITS | 3106B | 13474 | CONNECTOR,1/4"X1/8",TUBE/MALE,SST | |
| ITS | 0602C | 13475 | ALTERNATOR,60AMP,3-POLE | |
| ITS | 0702C | 13476 | PULLEY,AUX,CRANKSHAFT,GM 5.7L | |
| ITS | 0501A | 13485 | STUD,7/8X7-1/2 LG,SA-913-B7,ZINC | |
| ITS | PLATE | 13488 | PLATE,FULL SHEET,1/2X48X48,CS,SA-36 | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0905B | 13491 | DAVIT ARM,1-1/2,SCH/XH,SMLS,SA-106B | |
| ITS | 0101D | 13494 | REGULATOR,PRESS,P600,4-8" WC,1"NPT,SS | |
| ITS | 0802A | 13496 | FLANGE,6,RF,WN,300#,S/80,SA-105 | |
| ITS | 1203B | 13497 | COUPLING,DRIVE,CF-A,FLEX,SIZE,8CENTA | |
| ITS | 0906A | 13504 | COOLER,2-SECTION,W/5HP MOTOR | |
| ITS | 2002B | 13505 | FAN, PUSHER,EOC-375-120735-13184 | |
| ITS | 3106B | 13506 | ELBOW,3/8X1/8,TUBE/MALE,90D,SS | |
| ITS | 1203B | 13507 | TRANSMITTER,LEL,M2,0-100 SENSOR | |
| ITS | 0701A | 13508 | COUPLING,DRIVE | |
| ITS | 0701A | 13509 | FLYWHEEL ADAPTER, SAE #3 | |
| ITS | 0502B | 13510 | BUSHING,TAPER LOCK | |
| ITS | 0802B | 13512 | THREDOLET,FS,1/4 3M,36-3 RUN,SA-105 | |
| ITS | 0502B | 13513 | STUD,5/8X7-1/2 LG,SA-194-B7,ZINC | |
| ITS | 3102C | 13514 | X-P TUMBLER SWITCH | |
| ITS | 3A3C | 13523 | COVER,BODY,CONDUIT,1/2",FORM-7 | |
| ITS | 0601A | 13536 | NIPPLE,SWAGE,CONC,1X3/4,TBE,S/80,106B | |
| ITS | 0701A | 13537 | FLANGE,1,RF,WN,150#,S/80,SA-105 | |
| ITS | 0302A | 13539 | NIPPLE,4X6 LG,TOE,S/80,SA-106B | |
| ITS | 0702C | 13541 | NIPPLE,SWAGE,CONC,3X1,TBE,S/80,SA-106B | |
| ITS | 3601C | 13545 | SHEAVE,2-5V15.0,QD-SF | |
| ITS | 1002A | 13550 | REGULATOR,2" FNPT | |
| ITS | ITS-YARD | 13564 | BASE,SLIDE,B182T | |
| ITS | 3C6F | 13572 | CONDUIT,PLUG,REC,3/4" | |
| ITS | 3604C | 13574 | RELAY, OVERLOAD, 20-25A | |
| ITS | 3604C | 13575 | PROTECTOR, SUPPLEMENTARY,30AMP, 60VDC | |
| ITS | 0102A | 13579 | ELBOW,1-1/4,NPT,S/40,3M,LR,90D,SA-105 | |
| ITS | STOCK | 13582 | BUSHING, DRIVE,#SK 1-11/16 | |
| ITS | 3B5E | 13586 | HUB,CONDUIT,1",MYERS | |
| ITS | 3101D | 13587 | FITTING,CONDUIT,1",MXF HUB, EYS316 | |
| ITS | 3F6F | 13588 | NIPPLE,CONDUIT,1X CLOSE | |
| ITS | 3101B | 13590 | BODY,CONDUIT, LR,1",FORM-7 | |
| ITS | 3B2B | 13592 | GASKET,CONDUIT,FITTING,1",GASK573 | |
| ITS | 3B2B | 13593 | COVER,BODY,CONDUIT,1",FORM-7 | |
| ITS | 0203C | 13595 | BUSHING,2X1-1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0602C | 13598 | TEE,1,NPT,300# MALLEABLE IRON | |
| ITS | 3106A | 13602 | CAMLOCK,1",MNPT X MALE ADAPTER,TYPE F | |
| ITS | PIPE | 13604 | PIPE,EXHAUST,3" | |
| ITS | 0804A | 13607 | ELBOW,EXHAUST,3,90D | |
| ITS | BEAM | 13615 | CHANNEL,C,6 X 12.0#,SA-36 | |
| ITS | 3012C | 13616 | ASSEMBLY,TENSIONER PLATE,W/BEARING | |
| ITS | 0201B | 13619 | NIPPLE,3/4X4 LG,S/80,SA-106B | |
| ITS | 0201B | 13620 | NIPPLE,3/4X10 LG,S/80,SA-106B | |
| ITS | 0201B | 13621 | NIPPLE,3/4X12 LG,S/80,SA-106B | |
| ITS | 0502C | 13622 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@120 | |
| ITS | 0502C | 13623 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@90 | |
| ITS | 0502C | 13625 | VALVE,RELIEF,3/4"MNPT X 1"FNPT,SET@215 | |
| ITS | PLATE | 13630 | PLATE,FULL SHEET,1/4X96X480,SA-36 | |
| ITS | 0502C | 13632 | CONTROLAIR, EXPLOSION PROOF,I/P | |
| ITS | 0702C | 13634 | VALVE,CONTROL,1",THRD,125WP,OP PRES5-6# | |
| ITS | 0802C | 13635 | ELBOW,2,BW,S/80,SR,45D,SA-234-WPB | |
| ITS | 1202B | 13637 | HOSE,ASSY KIT, VRU SCG14 | |
| ITS | 0302A | 13639 | NIPPLE,4X12 LG,S/80,SA-106B | |
| ITS | 3101E | 13644 | OUTLET,CONDUIT,GUAL,3/4",GUAL26 | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0701B | 13645 | UNION,MALE,3/4",UNY205 | |
| ITS | 0701C | 13646 | NIPPLE,CONDUIT,1X2 LG,GALV | |
| ITS | 3E2B | 13647 | NIPPLE,CONDUIT,1X3 LG,GALV | |
| ITS | 0701C | 13648 | CONDUIT,FITTING,1",LB | |
| ITS | 3101C | 13649 | BODY,CONDUIT,TEE,TB,1",FORM-7 | |
| ITS | 3C1A | 13650 | REDUCER,CONDUIT,1"X3/4" | |
| ITS | ELECT | 13651 | CONDUIT,GALV,1" | |
| ITS | 0701B | 13652 | STRAP,STRUT,UNV,1" | |
| ITS | STOCK | 13654 | **DO NOT USE** USE 15790 | |
| ITS | ELECT | 13655 | **DO NOT USE** USE 16229 | |
| ITS | 3B6F | 13663 | CONDUIT,UNION,3/4 | |
| ITS | 3301A | 13672 | CABLE,BATTERY,1/0 | |
| ITS | 0101C | 13678 | ELBOW,1-1/4,NPT,STR,3M,90D,SA-105 | |
| ITS | 0501B | 13679 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,6000# | |
| ITS | ITS-YARD | 13681 | HEAD,2:1,ELLIP,36"ODX3/8"NOM,SA-516-70 | |
| ITS | 1A5E | 13682 | UBOLT,3/8X1-1/2,RG,ZINC | |
| ITS | ANGLE | 13688 | ANGLE,1-1/2X1-1/2X3/16,1.23#,A-36 | |
| ITS | 2002B | 13689 | BELT,B90,GATES | |
| ITS | ITS-YARD | 13690 | COOLER,PULLER FAN, | |
| ITS | 1C4D | 13694 | WASHER,FLAT,5/8,ZINC,ASTM F436 | |
| ITS | 3601B | 13699 | BUSHING,DRIVE,#SK 2-3/16 | |
| ITS | STOCK | 13700 | FAN,BLOWER,PILLOWBLOCK | |
| ITS | 3106C | 13702 | CONDUIT,FLEXIBLE,1",SEAL-TITE,LT1 | |
| ITS | 3B6F | 13703 | CONDUIT,CONNECTOR,1"STRT,LT100 | |
| ITS | 0203D | 13705 | COUPLING,1/8,300#,FULL,SA-105 | |
| ITS | 0902C | 13708 | TEE,4,BW,S/80,SA-234-WPB SMLS | |
| ITS | 0102B | 13709 | ELBOW,1-1/2X1-1/4,NPT,90D,300#,SA-47 | |
| ITS | 1002B | 13713 | SHAFT 2-3/16 OD X 21" LG, KEYED | |
| ITS | 0402C | 13714 | REPAIR KIT,POSITIONER GAUGES | |
| ITS | 0104B | 13717 | GASKET,16,150#,SPIRAL WOUND,304SS | |
| ITS | 1A3C | 13722 | UBOLT,3/8X1,RG,ZINC | |
| ITS | 0801B | 13731 | FLANGE,1,RF,150#,1,NPT,SA-105 | |
| ITS | ELECT | 13741 | WIRE,18-TFFN,STRANDED,COPPER,BLUE | |
| ITS | 0201A | 13742 | WIRE,18-TFFN,STRANDED,COPPER,GREEN | |
| ITS | 0201A | 13743 | WIRE,18-TFFN,STRANDED,COPPER,RED | |
| ITS | 3203A | 13744 | WIRE,18-TFFN,STRANDED,COPPER,WHITE | |
| ITS | 3203A | 13745 | WIRE,18-TFFN,STRANDED,COPPER,YELLOW | |
| ITS | 0902A | 13747 | SHAFT,STUB,FRONT DRIVE,FOR 5.7 GM ENGINE | |
| ITS | 0104B | 13771 | GASKET,1-1/4,300#,SPIRAL WOUND,304SS | |
| ITS | BAR | 13774 | FLATBAR,5/8X3,6.375#,A-36 | |
| ITS | BAR | 13775 | FLATBAR,1X2,6.8#,A-36 | |
| ITS | 1202A | 13776 | VALVE,MOTOR,1"NPT,T-BDY,W/#35 ACT | |
| ITS | 1203A | 13780 | MUFFLER,3,(19.75),12-18 DBA,W/ACCESS | |
| ITS | 3104C | 13781 | BLOCK,TERMINAL,12P | |
| ITS | 0602B | 13787 | ELBOW,1/2,NPT,S/80,90D,PVC | |
| ITS | 0202C | 13794 | COUPLING,1/8,3M,FULL,SA-105 | |
| ITS | 0804A | 13795 | FLANGE,8,RF,WN,150#,S/XXH,SA-105 | |
| ITS | 0104B | 13798 | GASKET,8,150#,SPIRAL WOUND,304SS | |
| ITS | 0802A | 13808 | CAP,BUBBLE,3"X3" | |
| ITS | 0701A | 13814 | WIRE,WELDING CALBE,1/0,BLACK | |
| ITS | STOCK | 13815 | UNION,HAMMER,4,2M,CS | |
| ITS | 3302A | 13825 | **DO NOT USE** USE 16250 | |
| ITS | 3106C | 13826 | CLAMP,TUBE 1/4",1-LINE SS | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 3E1A | 13830 | NIPPLE,CONDUIT,3/4X3 LG,GALV | |
| ITS | 0602C | 13831 | VALVE,THERMOSTATIC,210DEG F,250PSIG | |
| ITS | 1002A | 13835 | VALVE,BALL,2",NPT,600#,CSBDY,316BALL | |
| ITS | 1102A | 13836 | VALVE,BALL,1-1/2",NPT,600#,CSBDY,316BALL | |
| ITS | 1C5E | 13838 | BOLT,HEX HEAD,3/8X1-1/2 LG,GR8, YZ | |
| ITS | 1B2B | 13841 | UBOLT,5/8X6,RG | |
| ITS | 0104C | 13846 | GASKET,8,150#,SPIRAL WOUND,316SS | |
| ITS | 0104C | 13848 | GASKET,3,150#,SPIRAL WOUND,316SS | |
| ITS | 0103B | 13859 | BOLT,SOCKET HEAD,M16-2.0X110MM | |
| ITS | 0103B | 13860 | BOLT,SOCKET HEAD,M16-2.0X40MM | |
| ITS | 1C2B | 13861 | WASHER,SPLIT LOCK,M16-2.0,METRIC | |
| ITS | 0501A | 13878 | STUD,5/8-11X3-1/4 LG,SA-193-B7,ZINC | |
| ITS | 3602C | 13910 | TRANSMITTER,PRESS,0-400,1/2"MNPT,4-20mA | |
| ITS | 3303A | 13925 | WIRE,14-THHN,STRANDED,COPPER,GREEN | |
| ITS | 3602D | 13939 | THERMOCOUPLE,1/4"DIA,6"LG,K-TYPE | |
| ITS | 0602B | 13940 | THERMOWELL,1/2"NPT,1/4"-T,2"LG,SS | |
| ITS | STOCK | 13942 | VALVE,BALL,3/8",TUB,3-WAY,1500#,316 SS | |
| ITS | 0501B | 13943 | VALVE,GUAGE,1/4"MNPT X 3-1/4"FNPT,CS | |
| ITS | 0501B | 13944 | VALVE,GUAGE,1/2"MNPT X 3-1/2"FNPT,CS | |
| ITS | 0701D | 13952 | SPRING,BELGAS P600, 7"-16" WC | |
| ITS | 3602C | 13958 | TRANSMITTER,PRESS,0-1000,1/4"MNPT,4-20mA | |
| ITS | 3203A | 13959 | WIRE,14-THHN,STRANDED,COPPER, RED | |
| ITS | 3303A | 13961 | WIRE,14-THHN,STRANDED,COPPER, YELLOW | |
| ITS | 1002B | 13965 | CLAMP,HOLD DOWN,EATON 9SS6-1247-3 | |
| ITS | 0602D | 13967 | LIGHT,FLOURESCENT,4'LG,F32T8 | |
| ITS | 3A5E | 13974 | HUB,CONDUIT,1-1/4",MYERS | |
| ITS | 3A1A | 13978 | COVER,BODY,CONDUIT,1-1/4",FORM-7 | |
| ITS | 3A1A | 13979 | GASKET,CONDUIT,FITTING,1-1/4",GASK574 | |
| ITS | STOCK | 13981 | REDUCER,CONDUIT,3"X2-1/2",SCH/80 | |
| ITS | 0401D | 13991 | FILTER,OIL,GM5.7 | |
| ITS | STOCK | 14011 | GLASS,SIGHT,2"NPT,WELLMARK,LG2TL | |
| ITS | 0501C | 14017 | **DO NOT USE** USE PN 10077 | |
| ITS | 0802C | 14024 | ELBOW,2,SW,3M,90D,SA105 | |
| ITS | 0802C | 14057 | TEE,2,BW,S/XXH,SA-234-WPB | |
| ITS | 0902C | 14058 | TEE,3,BW,S/40,SA-234-WPB | |
| ITS | 0801A | 14060 | FLANGE,3,RF,WN,300#,S/40,SA-105 | |
| ITS | 0801B | 14061 | FLANGE,2,RF,150#,1,NPT,SA-105 | |
| ITS | 0103B | 14077 | BOLT,SQ HEAD,1-8X5,CS,A-307 | |
| ITS | 0702B | 14078 | NUT,HVY HEX,5/8-11,CS,A-307 | |
| ITS | 1E4D | 14079 | NUT,HVY HEX,1/2-13,ZINC,A-307 | |
| ITS | 1E2B | 14080 | NUT,HVY HEX,3/8-16,CS,A-307 | |
| ITS | 1D8H | 14081 | NUT,SQ HEAD,1-8,CS,A-307 | |
| ITS | 1C1A | 14082 | WASHER,LOCK,SPLIT,1/2,CS | |
| ITS | 0104B | 14083 | GASKET,5,150#,SPIRAL WOUND,304SS | |
| ITS | STOCK | 14088 | STUD,3/4X5 LG,ZINC,SA-193-B7 | |
| ITS | 1D4D | 14089 | STUD,3/4X4 LG,SA-193-B7,ZINC | |
| ITS | ELECT | 14091 | PANDUIT,WIDE,SLOT,2"X3"X6',GRAY | |
| ITS | 0701B | 14096 | SWIVEL,FLOAT ARM,MALLARD, 6100.01 | |
| ITS | 0103B | 14097 | BOLT,HEX HEAD,1-1/8X5 LG,GR8,ZINC | |
| ITS | 0702A | 14116 | HOSE,HEATER,3/4 ID | |
| ITS | 0202B | 14118 | CAP,2,NPT,3M,SA-105 | |
| ITS | 0301C | 14118 | CAP,2,NPT,3M,SA-105 | |
| ITS | 0202D | 14124 | CONTACTOR,MCS-C,IEC,9A,110V,50Hz/120V | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0202D | 14127 | MPCB,STD MAG TRIP,1.6-2.5A,FRAME SZ C,FI | |
| ITS | 0202D | 14132 | BLOCK,COVER,POWER DISTRO | |
| ITS | 0202D | 14149 | TERMINAL END ANCHOR | |
| ITS | 3604B | 14160 | SOLENOID,120VAC60Hz,VAC-120PSI,4PORT BDY | |
| ITS | 0501D | 14185 | LABEL,TERM NUM,CONSEC VERT,1-50 | |
| ITS | 0501D | 14186 | LABEL,TERM NUM,CONSEC VERT,51-100 | |
| ITS | 0701A | 14189 | DUCT,WIRE,1X2,GREY | |
| ITS | 3106A | 14197 | CONNECTOR,STR,1/4 PTCX1/8 MNPT | |
| ITS | 3106A | 14198 | ELBOW,1/4 PTCX1/8 MNPT,90D | |
| ITS | 0701C | 14200 | GAUGE,LEVEL,9.38OAL,7.88VIS,1/2",TOP/BTM | |
| ITS | 0401B | 14220 | PLUG,1/2,NPT,HEX HEAD,316 SS | |
| ITS | 0801A | 14223 | TEE,8,BW,S/40,SA-234-WPB | |
| ITS | 0701C | 14242 | SWITCH,FLOW,1/2 NPT,EXPLOSION PROOF | |
| ITS | 0900A | 14256 | PIPE,1-1/2,S/40,SMLS,.145 WT,SA-106B | |
| ITS | 0101B | 14273 | TRANSMITTER,PRESSURE,0-2000,1/2 MNPT | |
| ITS | 3604C | 14274 | LUG,COMPRESS,1-HOLE,1/0,54109 | |
| ITS | 0202D | 14300 | COUPLING,4,3M,HALF,SA-105 | |
| ITS | PIPE | 14301 | PIPE,16,S/80,.844 WT,SA-106-B | |
| ITS | 1202D | 14308 | FILTER,SOCK,3 ODX2-9/16 IDX36-3/4 LG | |
| ITS | 0801B | 14325 | FLANGE,2,RF,150#,1,NPT,S/80,SA-105N | |
| ITS | 0601C | 14327 | STRAINER,Y,2,NPT,CS BODY,SCR CAP | |
| ITS | 1F2B | 14329 | BOLT,MACH,HEX,1/2X5 LG,ALLTHREAD,ZINC | |
| ITS | PLATE | 14337 | PLATE,1/2 THK,SA-516-70 | |
| ITS | 0401B | 14351 | BOLT,HEX HEAD,1/2X1-3/4 LG,CAD | |
| ITS | 0401B | 14366 | STUD,1-1/8-7UN X 8 LG,ZINC,SA-193-B7 | |
| ITS | 0501B | 14382 | VALVE,NEEDLE,1/2MNPT X 1/2FNPT,6M | |
| ITS | 0401B | 14391 | VALVE,BALL,1/2,3M,NPT,FP,SS/SS | |
| ITS | 3106A | 14392 | PLUG,BLEED,1/2 MNPT,6M,316SS BDY | |
| ITS | 0303A | 14407 | VALVE,BALL,TRUN,3,150#,FP,LO A350LF2 BDY | |
| ITS | 0802A | 14408 | VALVE,CHECK,SWING,3",150#WCB/B7M,BDY | |
| ITS | BEAM | 14413 | WIDE FLANGE,8X15#,SA-36 | |
| ITS | 0901B | 14432 | MESH,WIRE,#9,.041 DIA,39.7 OPEN AREA | |
| ITS | 0905A | 14435 | ARRESTOR,FLAME,DEFLAGRATION,3",SERIES 7 | |
| ITS | 1D7G | 14438 | NUT,HEX HEAD,7/16,ZINC,A-194-2H | |
| ITS | 0805A | 14440 | VALVE,BALL,DBL BLOCK/BLEED,3,150#,RF,CS | |
| ITS | 0201A | 14441 | WIRE,6-THHN,STRANDED,COPPER,GREEN | |
| ITS | 1E8H | 14442 | BOLT,HEX HEAD,5/8-11X8LG,GR8,ZINC | |
| ITS | 0202B | 14444 | NIPPLE,SWAGE,CONC,2X1-1/2,BLE,TSE,S/80 | |
| ITS | PLATE | 14449 | PLATE,1/4 THK,SA-36 | |
| ITS | 3B1A | 14473 | REDUCER,CONDUIT,1-1/4X3/4 | |
| ITS | 0701B | 14477 | VALVE,FUEL GAS SHUT OFF,2X12 FLOAT | |
| ITS | 0501C | 14484 | CONTROL,LLC1001,2 NPT CS,3-15PSI,THROTT, | |
| ITS | 0402C | 14486 | TEMP,INDICATOR,5"DF,200-1000F,1/2"NPT, | |
| ITS | 0402B | 14490 | VALVE,BALL,1-1/2,3000#,SW,RP,CSXSS,LH,UN | |
| ITS | 1202D | 14500 | VALVE,BACK PRESSURE,2"NPT,DIAPHRAGM | |
| ITS | 0701C | 14505 | GAUGE,COCK,3/4"NPTX1/2"NPT GAUGE | |
| ITS | 0801A | 14520 | FLANGE,2,RF,LWN,600#,9 LG,SA-105 | |
| ITS | 0104A | 14525 | GASKET1-1/4,150# SPIRAL WOUND,304SS | |
| ITS | 0202B | 14526 | NIPPLE,1/8X4 LG,SA-105 | |
| ITS | C08 | 14528 | UNION,1/2,NPT,6M,SA-105 | |
| ITS | 0104C | 14529 | GASKET,24,150#,SPIRAL WOUND,316L,OR | |
| ITS | 0104A | 14530 | GASKET,16,600#,SPIRAL WOUND,304 | |
| ITS | 0104C | 14531 | GASKET,14,600#,SPIRAL WOUND,316L | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0104C | 14532 | GASKET,12,150#,SPIRAL WOUND,316L | |
| ITS | 0104A | 14533 | GASKET,30,300#,SPIRAL WOUND,304 | |
| ITS | 0104A | 14534 | GASKET,30,900#,SPIRAL WOUND,304 | |
| ITS | 0104A | 14535 | GASKET,20,600#,SPIRAL WOUND,304 | |
| ITS | 0104B | 14536 | GASKET,24,600#,SPIRAL WOUND,304 | |
| ITS | 0104A | 14537 | GASKET,18,900#,SPIRAL WOUND,304 | |
| ITS | PLATE | 14538 | PLATE,1/2 THK,SA-36 | |
| ITS | PLATE | 14540 | PLATE,5/8 THK,SA-36 | |
| ITS | 0104C | 14541 | GASKET,6,150#,SPIRAL WOUND,316L | |
| ITS | 0104B | 14542 | GASKET,1,900#/1500#,SPIRAL WOUND,304 | |
| ITS | 0104B | 14543 | GASKET,3,2500#,SPIRAL WOUND,304 | |
| ITS | 0104B | 14544 | GASKET,4,900#/1500#,SPIRAL WOUND,304 | |
| ITS | 0104B | 14545 | GASKET,8,900#/1500#,SPIRAL WOUND,304 IR | |
| ITS | 1001C | 14547 | UNION,HAMMER,1,NPT,FIG 602 | |
| ITS | BAR | 14548 | FLATBAR,3/8X5,SA-36 | |
| ITS | BAR | 14549 | FLATBAR,1-3/8X4,SA-36 | |
| ITS | BAR | 14550 | ROUNDBAR,1-3/4X20,SA-36 | |
| ITS | BAR | 14551 | ROUNDBAR,1-7/8X10,SA-36 | |
| ITS | BAR | 14552 | ROUNDBAR,1-1/4X30,SA-36 | |
| ITS | BEAM | 14553 | TUBING,SQ,6X6X3/8 | |
| ITS | BEAM | 14554 | TUBING,SQ,8X8X1/4 | |
| ITS | BEAM | 14555 | TUBING,SQ,8X8X5/16 | |
| ITS | BEAM | 14556 | WIDE FLANGE,6X20#,SA-36 | |
| ITS | BEAM | 14557 | WIDE FLANGE,5X16#,SA-36 | |
| ITS | BEAM | 14558 | CHANNEL,MC,12X40,SA-36 | |
| ITS | BEAM | 14559 | CHANNEL,MC,6X15.3,SA-36 | |
| ITS | 0701B | 14584 | TERMINAL,RING,12-10 GA | |
| ITS | ST-1 | 14589 | FUSE,5AMP,600V,TD CLASS CC,HCTR5 | |
| ITS | 3C3C | 14603 | STRAP,3/4",ONE HOLE,RIGID | |
| ITS | PLATE | 14609 | PLATE,1 THK,SA-516-70 | |
| ITS | 0501D | 14615 | BUSHING,2X1,NPT,HEX HEAD, PVC | |
| ITS | 0501A | 14619 | STUD,5/8X3-3/4 LG,SA-193-B7,ZINC | |
| ITS | 1202C | 14621 | PLUG,FLANGE,ACCESS,2-1/2,RED,500F,ALUM | |
| ITS | 0702A | 14625 | GASKET,CONDUIT,FITTING,1/2",GASK571 | |
| ITS | 2F4D | 14626 | BODY,CONDUIT,LB,1/2",FORM-7 | |
| ITS | 0802C | 14629 | UNION,1,SW,3M,HEX,SA-105 | |
| ITS | 0702A | 14631 | KIT,SPACER,ADAPTER,FAN, 5.7 NG SCG14 | |
| ITS | 0501B | 14638 | NUT,TOP,LOCK,1/2-13,ZINC,GRADE,C | |
| ITS | PIPE | 14648 | PIPE,4,S/40S,.237 WT,SMLS | |
| ITS | 0401B | 14649 | COUPLING,1,3M,3 LG,316SS | |
| ITS | PIPE | 14650 | PIPE,3,S/40S,.216 WT,SMLS | |
| ITS | ITS-YARD | 14690 | PLATE,PERFORATED,16,GAUGE,CS,SA-36 | |
| ITS | 0800A | 14694 | TRAY,HAT,FLGD,30 OD,.1875,NOM,1-1/2",OAL | |
| ITS | SHOP | 14700 | EXHAUST,FAN,SHUTTER MOUNT,12" BLADE | |
| ITS | STOCK | 14701 | LOUVERS,MANUEL,COVER 18X18 | |
| ITS | ITS-YARD | 14706 | TUBE,FIN,2-1/2",12GA,8'3-1/2"LG,SA-106B, | |
| ITS | PIPE | 14721 | PIPE,10,ERW,.188 WT,SA-53B | |
| ITS | 3006B | 14722 | VALVE,CHECK,SWAGELOK,1/2,W/1/2 TUBE CONN | |
| ITS | ITS-YARD | 14729 | EXPANDED,METAL,FLAT,4X8,1/2,#18,CS | |
| ITS | 0603A | 14733 | MATERIAL,GASKET,1/8" THICK | |
| ITS | 3201A | 14737 | WIRE,10GA,THHN,GREEN W/YWL STRIP | |
| ITS | 3604C | 14738 | SCREW CENTER JUMPER,10TER | |
| ITS | 3102B | 14739 | BODY,CONDUIT,X,1",FERALOY,X37 | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0502B | 14744 | THERMOWELL,3/4 NPT,1/2 FNPT,304,SS, | |
| ITS | 0501C | 14750 | VALVE,RELIEF,1 MNPTX 1 FNPT,SET@250 | |
| ITS | 3202A | 14762 | WIRE,16-THHN,STRANDED,COPPER,GREEN | |
| ITS | 0701A | 14763 | UNISTRUT,3/4"X1-5/8"X10'LG,SLOTTED | |
| ITS | 3105A | 14764 | CONDUIT,FLEXIBLE,3",SEAL-TITE,LT3 | |
| ITS | 0601C | 14765 | FLATBAR, 1/8X2,ALUMINUM | |
| ITS | 0902C | 14770 | CAP,6,BW,S/40,SA234-WPB | |
| ITS | 0502A | 14779 | STUD,5/8X3-1/4 LG,SA-193-B7,ZINC | |
| ITS | 3D3C | 14781 | CLAMP,UNISTRUT,1" | |
| ITS | 0602B | 14782 | CONTROLLER,OIL LEVEL,WITH SHUTDOWN | |
| ITS | ITS-YARD | 14789 | SHELL,108"IDX12'-0"X3/4"NOM,SA516-70 | BTK179/180 |
| ITS | 0602A | 14807 | FLANGE,3,150#,RF,WN,S/XXH.SA-105 | |
| ITS | 1E8H | 14818 | JACKBOLT,1/2X8 LG,SQ HD,CS | |
| ITS | 1B5E | 14835 | WASHER,LOCK,SPLIT,,3/8,ZINC | |
| ITS | 0502B | 14844 | THERMOWELL,3/4 NPT,1/2 INSTRU,304,SS | |
| ITS | 3009B | 14850 | VALVE,BACK PRESSURE,4,150#,RF,DUCTILE | |
| ITS | 0302C | 14855 | NIPPLE,1-1/4X4 LG,S/80,SA-106B | |
| ITS | 0302C | 14856 | NIPPLE,1-1/4X3 LG,S/80,SA-106B | |
| ITS | 0702C | 14857 | TEE,1-1/4,NPT,3M,ASTM A105 | |
| ITS | OSR4B | 14877 | VALVE,DOUBLE BLOCK/BLEED,4,150#,RF,CS | |
| ITS | 0601C | 14893 | RING,3/16THK,X'1-3/4OD,X1-3/8 ID,316SS | |
| ITS | 0601C | 14903 | RING,3/16THK,X'1-1/2"OD,X1-1/8 ID,316SS | |
| ITS | 0601C | 14909 | RING,3/16THK,X'1-5/16"OD,X7/8 ID,316SS | |
| ITS | 0601C | 14915 | FLATBAR,3/8X2,2.550#,SA-240-316 | |
| ITS | 3604C | 14920 | LUG,COMPRESS,1-HOLE,2/0,54110 | |
| ITS | 0401B | 14929 | VALVE,BALL,3/4,NPT,600#,FP,SS316,RTFE,HN | |
| ITS | 0401B | 14931 | VALVE,BALL,1,NPT,600#,FP,SS316,RTFE,HNBR | |
| ITS | 0401B | 14943 | VALVE,BALL,3/4,3M,NPT,FP,SS/SS | |
| ITS | 0501C | 14944 | VALVE,RELIEF,1MNPTX1FNPT,SET@15 | |
| ITS | 0104D | 14949 | GASKET,7-1/2"ODX4-1/2"IDX1/16"THK | |
| ITS | 0104D | 14950 | GASKET,12-1/2"ODX8-1/2"IDX1/16"THK, | |
| ITS | 0104D | 14951 | GASKET,10"ODX6-3/4"IDX1/16"THK | |
| ITS | STOCK | 14954 | SADDLES,CERAMIC,1" | |
| ITS | 0104D | 14955 | GASKET,15-3/4"ODX12-3/4"IDX1/16"THK | |
| ITS | 0104D | 14956 | GASKET,21-1/4"ODX18"IDX1/16"THK | |
| ITS | 0104C | 14957 | GASKET,37"ODX29-1/2"IDX1/8" THK | |
| ITS | 0401B | 14966 | ELEMENT,FILTER,9-3/4"X2-9/16",25MICRON | |
| ITS | STOCK | 15010 | GAUGE,LEVEL,19.75"C/C,15"VIS GLASS,W/1S | |
| ITS | 1203B | 15020 | THERMOCOUPLE,TYPE K,DUAL SPRING LOADED | |
| ITS | STOCK | 15051 | GASKET,12-1/2"ODX8-1/2"IDX1/16"THK | |
| ITS | 0104D | 15052 | GASKET,15-3/4"ODX7-1/2"IDX1/16"THK | |
| ITS | 0104C | 15053 | GASKET,31-1/2"ODX24"IDX1/8"THK | |
| ITS | 0203B | 15063 | BUSHING,3/8X1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0801B | 15086 | FLANGE,2,RF,150#,1/2,NPT,SA-105 | |
| ITS | 0302A | 15087 | STUD,5/8X5-1/2 LG,SA-193-B7,ZINC | |
| ITS | 0501B | 15114 | BOLT,HEX HEAD,3/4X5 LG,GR.8, ZINC | |
| ITS | 1202D | 15121 | FILTER,SOCK,3 ODX1-9/16 IDX36-5/8 LG | |
| ITS | STOCK | 15123 | VALVE,BALL,4,150#,RF,FP,2 PC CS BDY | |
| ITS | STOCK | 15135 | GAUGE,LEVEL,18"C/C,17-1/4"VIS GLASS,W/1S | |
| ITS | STOCK | 15150 | GAUGE,LEVEL,16"C/C,15"VIS GLASS,W/1S | |
| ITS | 0104C | 15158 | GASKET,2,150#,SPIRAL WOUND,316SS,INNER | |
| ITS | 0402C | 15164 | TEMPERATURE,INDICATOR,5 DF,0-250F | |
| ITS | 0701C | 15206 | KIT,THERMOSTAT,230F,FPE#1000-230 | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 1002C | 15224 | TRANSDUCER,ELECT PNEUMATIC, 4-20 MADC IN | |
| ITS | 0702C | 15226 | BLOCK,TERMINAL,RELAY,6A 24VDC SCR | |
| ITS | 3102B | 15261 | BODY,CONDUIT,LB,1",FORM-7 | |
| ITS | 3604C | 15265 | MODULE,COM,DI 8,CH,EMERSON#FS8CM-1 | |
| ITS | 1203B | 15273 | CAMLOCK,3",FNPT X FEMALE,ALUM | |
| ITS | 0402C | 15276 | GAUGE,PRESSURE,4 DIAL,1/2 LM,0-10,000PSI | |
| ITS | 0601D | 15277 | GAUGE,PRESSURE,4 DIAL,1/2 LM,0-6,000 PSI | |
| ITS | 0501C | 15278 | CAP,FILL,3",CLAY&BAILY# 232-3 | |
| ITS | 0902A | 15279 | UNION,HAMMER,3",2000#,BW,S/40,FIG 206 | |
| ITS | 3602D | 15282 | RTD,10'SS BRAIDED LEAD | |
| ITS | 0601D | 15283 | VALVE,NEEDLE,1/4"NPT,MXF,10M,316SS | |
| ITS | 1203B | 15284 | TRANSMITTER,PRESSURE,150 PSI,4-20MA | |
| ITS | 0302D | 15285 | STUB END,2'',BW,S/160,2-7/8"OD,4"LG | |
| ITS | 0402C | 15287 | GAUGE,DIFF,AL BODY,2-1/2"DIAL,0-30PSID | |
| ITS | 0701B | 15288 | ORIFICE,RESTRICTION PLATE,2",600# | |
| ITS | 0601D | 15290 | REDUCER,BELL,2X1-1/4,FNPT,CS,GALV | |
| ITS | 1203B | 15291 | BEARING,PILLOWBLOCK,2-1/2",4-BOLT | |
| ITS | 0901B | 15293 | FLANGE,1/2,RF,SW,#150,SA-105 | |
| ITS | 0901C | 15294 | ELBOW,3,BW,S/160,LR,180D,SA-234-WPB | |
| ITS | 0702C | 15295 | NIPPLE,SWAGE,CONC,4X3,TBE,S/40 | |
| ITS | 0501C | 15296 | VALVE,RELIEF,1"X1"NPT,SET@500# | |
| ITS | 0601B | 15297 | VALVE,CHECK,1",SW,SWING,CLASS 800 | |
| ITS | 0501C | 15298 | ELBOW,1/2,NPT,3M,90D,SA-182-316L | |
| ITS | 0501C | 15299 | SOCKOLET,36-3 X 1,3M,SA-182-316L | |
| ITS | 0501C | 15300 | THREDOLET,FS,1-1/2,3M,5-3 RUN,SA182-316L | |
| ITS | 0501C | 15301 | THREDOLET,FS,1,3M,4-1-1/2 RUN,SA182-316L | |
| ITS | 0701A | 15302 | FLANGE,1-1/2,RF,WN,600#,S/80,SA-105 | |
| ITS | 0401B | 15303 | VALVE,BALL,1,2000#,NPT,FP,304LSS BDY | |
| ITS | 0906A | 15345 | VALVE,BACK PRESSURE,4,150#,RF,FLG | |
| ITS | 0501C | 15349 | ADAPTER,SI/1-1/2 NPT,316SS | |
| ITS | 0702C | 15352 | FLEXMASTER JOINT,1" RIGID PIPE, BUNA | |
| ITS | 0502A | 15353 | STUD,5/8X8,LG,ZINC,SA-193-B7 | |
| ITS | STOCK | 15354 | LABEL,TERMINAL STRIP,WSI 6,"1/4A" | |
| ITS | STOCK | 15355 | LABEL,TERMINAL STRIP,WSI 6,"1/2A" | |
| ITS | STOCK | 15356 | LABEL,TERMINAL STRIP,WSI 6,"1A" | |
| ITS | STOCK | 15357 | LABEL,TERMINAL STRIP,WSI 6,"2A" | |
| ITS | STOCK | 15358 | LABEL,TERMINAL STRIP,WSI 6,"3A" | |
| ITS | STOCK | 15359 | LABEL,TERMINAL STRIP,WSI 6,"5A" | |
| ITS | STOCK | 15360 | LABEL,TERMINAL STRIP,WSI 6,"10A" | |
| ITS | STOCK | 15361 | LABEL,TERMINAL STRIP,WSI 6,"15A" | |
| ITS | 0603A | 15366 | PANEL,BACK,CONDUCTIVE | |
| ITS | STOCK | 15379 | BOLT,HEX HEAD,5/8-11X5-1/4 LG,GR8,YZ | |
| ITS | 0603A | 15380 | PLATE,LEGEND,800G SERIES | |
| ITS | ELECT | 15389 | CONDUIT,RIGID,1-1/4'',GALV | |
| ITS | 3102A | 15393 | BODY,CONDUIT,LB47,1-1/4'',FORM 7 | |
| ITS | 3102A | 15394 | BODY,CONDUIT,LL47,1-1/4'',FORM 7 | |
| ITS | 0102B | 15400 | ELBOW,1/2,2M,90D,SA-105 | |
| ITS | 0301B | 15401 | CAP,RAIN,1",ALUM,FLAPPER,STYLE | |
| ITS | 0301B | 15402 | CAP,RAIN,2",ALUM,FLAPPER,STYLE | |
| ITS | 3202A | 15411 | WIRE,16-THHN,STRANDED,COPPER,WHITE | |
| ITS | STOCK | 15422 | ASSY KIT,LOGIX 3000 MD,ADVANCED,FM/CSA | |
| ITS | 0401B | 15484 | COUPLING,3/4,6M,TOE,4 LG,SA-105 | |
| ITS | 0701A | 15510 | TRANSFORMER,6KVA,3PH,XFMR480V,60HZ | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | BEAM | 15512 | WIDE FLANGE,6X12#,SA-992 | |
| ITS | 0501B | 15515 | VALVE,GAUGE,3/4MNPTX(3)1/2FNPT,6M | |
| ITS | 3602A | 15522 | PULLEY,CHEVY/GM,STREET CRANK,88-03 | |
| ITS | 1202D | 15527 | ELEMENT,FILTER,DRY GAS,1 MICRON | |
| ITS | STOCK | 15534 | HOLDER,FUSE,CC | |
| ITS | 0802B | 15550 | ELBOW,4,BW,S/80,LR,45D,SA-234-WPB | |
| ITS | 0103B | 15559 | BOLT,HEX HEAD,1-1/2X4 LG,GR8,ZINC | |
| ITS | 1C4D | 15560 | WASHER,LOCK,SPLIT,1-1/2,ZINC | |
| ITS | 0401C | 15573 | GAUGE,PRESS,2-1/2",DF,0-60#,1/4 BTM,SS | |
| ITS | 0701C | 15591 | CORDGRIP,STR,3/4",.500-.625 RANGE,CGB | |
| ITS | ST-2 | 15592 | FITTING,TUBE,1/2"TX1/2"MNPT,90D,316SS | |
| ITS | ST-2 | 15593 | FITTING,TUBE,1/2"TX1/2"MNPT,STRT,316SS | |
| ITS | 1102B | 15598 | FLOAT, KENCO 507L, FOR LUBRICATOR BOX | |
| ITS | 1D3C | 15622 | BOLT,HEX,HEAD,3/4X1-3/4 LG,GR,8,YZ | |
| ITS | 1D1A | 15624 | BOLT,HEX HEAD,5/8 X1-3/4 LG,GR,8,YZ | |
| ITS | 1C6F | 15632 | BOLT,HEX HEAD,1/4-20 X 1 LG,GR8,ZINC | |
| ITS | 0102B | 15635 | UNION,1/4,NPT,3M,HEX,CS,SA-105 | |
| ITS | 0803B | 15646 | VALVE,BALL,2",150#,FLG,FP,2 PC CS BODY | |
| ITS | BEAM | 15649 | TUBING,RECT,6X3X1/4X20',SA-36 | |
| ITS | 0401D | 15656 | GLASS,GAUGE,REDLINE,5/8"X60" | |
| ITS | SHOP | 15666 | PRIMER,SW,WATERBASE,PRO INDUSTRIAL UNIV | |
| ITS | SHOP | 15667 | PAINT,SW, WATERBASE,PRO INDUSTRIAL DTM | |
| ITS | 0501C | 15670 | VALVE,RELIEF,1 MNPTX 1 FNPT,SET@220 | |
| ITS | PIPE | 15687 | TUBING,MECHANICAL,2-3/4 OD,1/4 WALL | |
| ITS | 0103B | 15688 | BOLT,HEX,1/2X3,ALLTHREAD,GR.8,YZ | |
| ITS | STOCK | 15690 | SILICONE,BK#765-2425 | |
| ITS | 0402A | 15693 | ASSEMBLY,PILOT,ACL 1500,28"OAL,AIR/FUEL | |
| ITS | 0402A | 15694 | CONTROLLER,IGNITOR,ACCL5100 12/24,C/WKIT | |
| ITS | ITS-YARD | 15717 | ENCLOSURE,FIBERGLASS,12'-9" W X21'-11-1/ | |
| ITS | 3603A | 15725 | CABLE,TURCK,P-RSFV 40DEX-0.3/14.5/NPT | |
| ITS | 3603A | 15726 | CABLE,TURCK,P-RSV RKV 40-330-2M | |
| ITS | 3603D | 15727 | CABLE,TURCK,P-RSV RKV 40-330-3M | |
| ITS | 3603D | 15728 | CABLE,TURCK,P-RSV RKV 40-330-1M | |
| ITS | 3603D | 15729 | CABLE,TURCK,P-RSV RKV 40-330-2.5M | |
| ITS | 3603A | 15730 | CABLE,TURCK,P-RSV RKV 40-330-3.5M | |
| ITS | 3603C | 15731 | CABLE,TURCK,P-RSV RKV 190-484-3M | |
| ITS | 3603C | 15732 | CABLE,TURCK,P-8 RKFV 40-RSFV190 | |
| ITS | 3603D | 15733 | CABLE,TURCK,P-RKFV 190-1/14.5NPT | |
| ITS | 3603A | 15734 | CABLE,TURCK,LOCK,MINI,B&C | |
| ITS | 3603B | 15735 | CABLE,TURCK,LOCK-MINI | |
| ITS | 0703a | 15753 | MIXER,STATIC,4" 150#,2 ELEMENTS,26" OAL | |
| ITS | 3604B | 15772 | TERMINAL,NUMBER,HZ,100-151,DEK 5/5 | |
| ITS | 3604B | 15773 | TERMINAL,NUMBER,HZ,101-150,DEK 5/6 | |
| ITS | 3604B | 15774 | TERMINAL,NUMBER,HZ,100-151,DEK 5/6.5 | |
| ITS | 3604B | 15775 | TERMINAL,NUMBER,VERT,101-150,DEK 5/5 | |
| ITS | STOCK | 15776 | TERMINAL,NUMBER,VERT,100-151,DEK 5/6 | |
| ITS | 3604C | 15777 | TERMINAL,NUMBER,VERT,101-150,DEK 5/6.5 | |
| ITS | 3604D | 15778 | TERMINAL,NUMBER,BLANK,DEK 5/5 | |
| ITS | 3604D | 15779 | TERMINAL,NUMBER,BLANK,DEK 5/6 | |
| ITS | 3604D | 15780 | TERMINAL,NUMBER,BLANK,DEK 5/6.5 | |
| ITS | 1D1A | 15785 | BOLT,HEX HEAD,7/16X1-1/2 LG,GR.8,YZ | |
| ITS | 1B8H | 15786 | WASHER,FLAT, 7/16, ZINC | |
| ITS | 1B8H | 15787 | WASHER,LOCK,SPLIT,7/16,ZINC | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 1C2B | 15788 | WASHER,LOCK,SPLIT,3/4,ZINC | |
| ITS | 1203A | 15789 | FLANGE,3"ANSI,MODEL# 41-300 | |
| ITS | 1A4D | 15791 | UBOLT,3/8X1,LONG,TANGENT,ZINC | |
| ITS | 1A7G | 15792 | UBOLT,3/8X2,LONG,TANGENT,ZINC | |
| ITS | SHOP | 15799 | ELBOW,1/2 TUBE X 1/2MNPT,PRESTOLOK NYLON | |
| ITS | 0401C | 15821 | GAUGE,PRESS,4",DF,0-60#,1/2 LM,LF | |
| ITS | 0401C | 15822 | GAUGE,PRESS,4",DF,0-300#,1/2 LM,LF | |
| ITS | 0701C | 15828 | HASP,3/4"X2-3/4",SS,FASTENAL# 11101998 | |
| ITS | 0601A | 15833 | REGULATOR,PRESSURE,1/4 NPT,0-120 | |
| ITS | 0201A | 15844 | CABLE,1-PAIR,18AWG,POLYETHELENE INSULATI | |
| ITS | 0701A | 15845 | CABLE,2-PAIR,18AWG,POLYETHELENE INSULATI | |
| ITS | 1001A | 15847 | HOSE,1-1/4 LPG, SQUIBB TAYLOR | |
| ITS | STOCK | 15880 | NIPPLE, 1-1/4 KC, PLATED | |
| ITS | 3201A | 15900 | BODY,CONDUIT, LR,1-1/4",FORM-7 | |
| ITS | STOCK | 15902 | CONDUIT,UNION,1" | |
| ITS | 3A6F | 15903 | CONDUIT,UNION,1-1/4" | |
| ITS | 3C1A | 15904 | REDUCER,CONDUIT,1"X1/2" | |
| ITS | 3B1A | 15905 | REDUCER,CONDUIT,1-1/4"X1" | |
| ITS | 3D2B | 15907 | NIPPLE,CONDUIT,1-1/4"X CLOSE | |
| ITS | 3E3C | 15908 | NIPPLE,CONDUIT,1-1/4"X4 LG,GALV | |
| ITS | 3101D | 15909 | FITTING,CONDUIT,1-1/4",MXF HUB, EYS416 | |
| ITS | 3D5E | 15910 | FITTING,SEALTITE,1/2",45 | |
| ITS | 3A1A | 15911 | CLAMP,UNISTRUT,1-1/4" | |
| ITS | STOCK | 15914 | BOLT,HEX HEAD,1 X 4-1/4 LG,GR,8,YZ | |
| ITS | 1D4D | 15934 | BOLT,HEX HEAD,5/16-18 X 1 LG,GR8,YZ | |
| ITS | 1D4D | 15935 | NUT,HEAVY HEX,5/16,ZINC,SA-194-2H | |
| ITS | 1D4D | 15936 | WASHER,FLAT,5/16,ZINC | |
| ITS | 1D4D | 15937 | WASHER,LOCK,SPLIT,5/16,ZINC | |
| ITS | SHOP | 15974 | GASKET, THERMOSTAT HSG/PIPING, | |
| ITS | STOCK | 15976 | BEARING,MAIN,#T5506 | |
| ITS | STOCK | 15977 | BEARING,CENTER MAIN, #ZB10500 | |
| ITS | STOCK | 15978 | BEARING,INSERT, #1716012 | |
| ITS | STOCK | 15981 | GASKET,BEARING CAGE,#1713009 | |
| ITS | STOCK | 15982 | GASKET,BEARING CAGE,#1713008 | |
| ITS | STOCK | 15983 | GASKET,BEARING RETAINER,#1713010 | |
| ITS | STOCK | 15988 | PIPE,EXHAUST,2 1/2",P206333 | |
| ITS | STOCK | 15989 | ELBOW,EXHAUST,90DEG,2 1/2",P207324 | |
| ITS | 0601B | 15991 | VALVE,CHECK,2",SWING,300#,DUCTILE | |
| ITS | 1002C | 15993 | COUPLING, 18MM WITH PLUGS | |
| ITS | STOCK | 15997 | CORE,3306TA,HEAD,0R4566 | |
| ITS | 1001B | 15999 | PUMP,WATER,3306TA MAIN,0R-0999 | |
| ITS | STOCK | 16000 | CORE,3306TA WP MAIN,0R-0999 | |
| ITS | STOCK | 16003 | GASKET,CAT, 8L3938 | |
| ITS | STOCK | 16006 | CORE,TURBO CART.,3306TA,0R-5791 | |
| ITS | 3601B | 16018 | BEARING,MAIN,14X224 PEC CLUTCH | |
| ITS | STOCK | 16058 | GASKET,CAT,5S-6735 | |
| ITS | STOCK | 16059 | REGULATOR,CAT 116-7577,3306TA | |
| ITS | STOCK | 16060 | GASKET, CAT, 331-8553 | |
| ITS | STOCK | 16061 | FLEXMASTER JOINT,1-1/4 RIGID PIPE,BUNA | |
| ITS | STOCK | 16063 | DIRT EXTRUDER,NATIONAL 7818106 | |
| ITS | STOCK | 16067 | GASKET, CAT #9L-5908 | |
| ITS | STOCK | 16068 | SEAL O-RING,CAT # 6L-1648 | |
| ITS | STOCK | 16069 | ADAPTER,CAT 9L-5903 | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | STOCK | 16070 | GASKET, CAT 2W-3679 | |
| ITS | STOCK | 16071 | SEAL O-RING,CAT #5M-5860 | |
| ITS | STOCK | 16075 | NIPPLE,1-1/4X10 LG FORGED | |
| ITS | STOCK | 16077 | ELBOW,1-1/4 FORGED STREET, MXF | |
| ITS | PIPE | 16081 | PIPE,20,SMLS,SCH/40,.593WT,SA-106-B/C | |
| ITS | 0902D | 16082 | ELIMINATOR,MIST,18-13/16"ODX6"THK OAL | |
| ITS | 0902D | 16083 | ELIMINATOR,MIST,18-13/16"ODX4"THK OAL, | |
| ITS | STOCK | 16091 | STARTER,3306 CAT,24VDC,42MT | |
| ITS | STOCK | 16099 | CONNECTION KIT,KIMRAY KSB280-737 | |
| ITS | 0501C | 16105 | VALVE,RELIEF,2MNPT X 2FNPT,SET@2# | |
| ITS | 0104D | 16109 | GASKET,32"ODX26"IDX1/8"THK | |
| ITS | PIPE | 16110 | PIPE,10" S/20,.250WT,ERW,SA-53B | |
| ITS | 0703a | 16111 | PACKING,NUTTER,RING,1",CARBON,STEEL | |
| ITS | OSR5A | 16117 | VALVE,CONTROL,4" 150#RF,FP,WKM,W/ | |
| ITS | OSR8A | 16118 | VALVE,DIVERT,3 WAY,4" 150#,T-PORT,BALL | |
| ITS | OSR10A | 16119 | VALVE,BACK,PRESSURE,4" 150# RF,DUCTILE | |
| ITS | OSR10A | 16121 | TRANSMITTER,LEVEL,GUIDED,WAVE,RADAR | |
| ITS | 0701B | 16122 | VALVE,RELIEF,2",300,RF X 3"150,RF,H,ORIF | |
| ITS | 0402D | 16123 | GAUGE,PRESS,4-1/2,DF,1/2,NPT,0-600# | |
| ITS | 0104D | 16127 | GASKET,12-1/8"ODX8-5/8"IDX1/8"THK,W/ | |
| ITS | 0104D | 16128 | GASKET,14-1/4"ODX10-1/2"IDX1/8"THK,W/ | |
| ITS | OSR9B | 16129 | VALVE,BALL,6,300# RF,FP,CS,316SS TRIM | |
| ITS | OSR9B | 16130 | VALVE,BALL,3,300# RF,FP,CS,316SS TRIM | |
| ITS | OSR9B | 16131 | VALVE,BALL,2,300# RF,FP,CS,316SS TRIM | |
| ITS | OSR9B | 16132 | VALVE,BALL,1/2"NPT,2000#,RP,CS,SS TRIM | |
| ITS | OSR9B | 16133 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,6000# | |
| ITS | 1C7G | 16139 | BOLT,HEX HEAD,1X2-1/2 LG,GR,8,YZ | |
| ITS | CHANNEL | 16146 | CHANNEL,C,8X13.75#,SA-36 | |
| ITS | 1E1A | 16147 | BOLT,HEX HEAD,1/2X1-3/4 LG,GR,8,YZ | |
| ITS | 0402C | 16148 | CAP,RAIN,3",RUBBER | |
| ITS | 0902D | 16157 | RING,BLEED,4"150#,RF,1-1/2"THK,3/4"NPT | |
| ITS | 0701C | 16162 | GAUGE,LEVEL,7.25OAL,5.75VIS,1/2",TOP/BTM | |
| ITS | 0501B | 16187 | VALVE,NEEDLE,MINI,1/4",FXF,6M,A105 | |
| ITS | 1102B | 16190 | MONITOR,GROUND,W/RED/GREEN,LIGHTS | |
| ITS | 1102B | 16191 | GROUND,VERIFICATION,CLAMP,W/40' STRAIGHT | |
| ITS | STOCK | 16193 | RELAY,HERMETICALLY,SEALED,4PDT,24VDC | |
| ITS | 1E5E | 16228 | WASHER,FENDER,1/4X1-1/4,ZINC | |
| ITS | 3106C | 16230 | FLEXIBLE,CONDUIT.SEAL-TITE,1/2" | |
| ITS | ELECT | 16232 | CONDUIT,RIGID,3/4",GALVANIZED,10 FT SECT | |
| ITS | 0203A | 16234 | PAINT, B50NZ6, KEM KROMIK UNIV. PRIMER | |
| ITS | 0203A | 16235 | PAINT, SHERkEM, DIVERSE TAN | |
| ITS | 3202A | 16241 | WIRE,16-THHN,STRANDED,COPPER,BLACK | |
| ITS | 3202A | 16244 | WIRE,16-THHN,STRANDED,COPPER,BLUE | |
| ITS | STOCK | 16271 | STRAINER,REFURBISHED,3" KECKLEY,ASTM A12 | |
| ITS | STOCK | 80020 | DAVIT,ARM,2'XXH,SMLS,3'-8 13/16" LONG | |
| ITS | 0905A | 80020 | DAVIT,ARM,2'XXH,SMLS,3'-8 13/16" LONG | |
| ITS | PLATE | 80035 | PLATE,1-1/4"X11"X96-1/4",SA-36 | |
| ITS | PLATE | 80036 | PLATE,5/8"X9-1/4"X26-1/4",SA-36 | |
| ITS | PLATE | 80037 | PLATE,5/8"X9-1/4"X10-1/2",SA-36 | |
| ITS | PLATE | 80038 | PLATE,5/8"X9-1/4"X2-7/8",SA-36 | |
| ITS | ITS-YARD | 301301 | SCRUBBER,VT FUEL GAS,10"X25"X250 | |
| ITS | 0802B | 10410-D | THREDOLET,3/4,3M,36-14 RUN,SA-105 | |
| ITS | PIPE | 10736-D | PIPE,1/2",SCH40,SMLS,.109WT,316SS | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | SHOP | 10834-D | ROUNDBAR,1/2",HR,A-36 | |
| ITS | PIPE | 10868-D | PIPE,6,SMLS,SCH/120,.562WT,SA-106-B | |
| ITS | PIPE | 12461-D | PIPE,24,SMLS,SCH/40,.688WT,SA-106-B | |
| ITS | 0900A | 14217-D | PIPE,6,S/40,.280,SMLS,SA-106B | |
| ITS | PLATE | 14262-D | PLATE,3/8 THK,SA-516-70 | |
| ITS | PLATE | 14337-D | PLATE,1/2 THK,SA-516-70 | |
| ITS | PIPE | 15076-D | PIPE,10,SMLS,SCH/120,.843WT,SA-106-B | |
| ITS | PLATE | 15202-D | PLATE,5/8 THK,SA-516-70N | |
| ITS | 0102A | 15243-D | TEE,3/4,3M,NPT,SA-105N | |
| ITS | 0502A | 4F-F13N-RF | VALVE,BALL,4,150#,FP,CS/SST,MANUAL OPER | |
| ITS | ITS-YARD | DISCSRUB005 | SCRUBBER,DISCHARGE,12"ODX57"S/SX150# | DES001 |
| ITS | ITS-YARD | DISCSRUB005 | SCRUBBER,DISCHARGE,12"ODX57"S/SX150# | SCRPiO1 |
| ITS | ITS-YARD | FGSCRUB001 | SCRUBBER,FUEL GAS,6-5/8"ODX4'5-1/2"X230# | FGS0006 |
| ITS | ITS-YARD | FGSCRUB001 | SCRUBBER,FUEL GAS,6-5/8"ODX4'5-1/2"X230# | FGS004 |
| ITS | ITS-YARD | FGSCRUB001 | SCRUBBER,FUEL GAS,6-5/8"ODX4'5-1/2"X230# | FGS007 |
| ITS | ITS-YARD | FGSCRUB001 | SCRUBBER,FUEL GAS,6-5/8"ODX4'5-1/2"X230# | FGS008 |
| ITS | ITS-YARD | FGSCRUB001 | SCRUBBER,FUEL GAS,6-5/8"ODX4'5-1/2"X230# | TM27 |
| ITS | 2003C | FW-48700051 | ENGINE KIT EICS,3306TA B-STYLE,SHIELDED | |
| ITS | 0905B | INSTSCRUB001 | SCRUBBER,INST AIR,2"X14" S/S,250#MAWP | SA00000022 |
| ITS | 0905B | INSTSCRUB005 | SCRUBBER,INST AIR,2"X14" S/S,250#MAWP | SA20 |
| ITS | STOCK | LACTPDQ2 | LACT,2"150# PDQ,WARM WEATHER,W/PD METER | LP2-2 |
| ITS | FG | LACTPDQ2 | LACT,2"150# PDQ,WARM WEATHER,W/PD METER | LP2-4 |
| ITS | STOCK | LACTPDQ2A | LACT,2"150# PDQ,WARM WEATHER,W/COR METER | LP2A-2 |
| ITS | STOCK | LACTPDQ6 | LACT,TRAILER MTD,3"150# PDQ,W/PD METER | LCTCH1 |
| ITS | STOCK | LACTPDQ6 | LACT,TRAILER MTD,3"150# PDQ,W/PD METER | LCTCH4 |
| ITS | ITS-YARD | PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING | Katy mot/kit #1 |
| ITS | ITS-YARD | PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING | Katy mot/kit #2 |
| ITS | ITS-YARD | PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING | Motormount3 |
| ITS | ITS-YARD | PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING | Motormounts4 |
| ITS | ITS-YARD | PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING | Motormounts5 |
| ITS | ITS-YARD | SAGENSET1 | SKID,8'X16' W/DECKPLATE,3306NA | |
| ITS | FG | SAGENSET2 | SKID,8'X24'6''' W/DECKPLATE,3406TA | |
| ITS | ITS-YARD | SAVRU008 | SKID,VRU,7'0"x10',STD SCG7/8 | |
| ITS | ITS-YARD | SAVRU009 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 | |
| ITS | ITS-YARD | SAVRU010 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 (8" WF | |
| ITS | FG | SAVRU010 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 (8" WF | |
| ITS | STOCK | SAVRU010 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 (8" WF | |
| ITS | ITS-YARD | SAVRU011 | DAY TANK, COOLER, SCG14 NG | SA21 |
| ITS | ITS-YARD | SCRUBBER008 | SCRUBBER,COALESCER,12.75"ODX60"X230# | DESCOS4 |
| ITS | ITS-YARD | SCRUBBER008 | SCRUBBER,COALESCER,12.75"ODX60"X230# | DESCOS5 |
| ITS | ITS-YARD | SCRUBBER008 | SCRUBBER,COALESCER,12.75"ODX60"X230# | DESCOS6 |
| ITS | FG | SCRUBBER008 | SCRUBBER,COALESCER,12.75"ODX60"X230# | SA14 |
| ITS | ITS-YARD | SCRUBBER011 | SCRUBBER,VT,24ODX4' S/S,100PSI @ 200D F | SCRB0001 |
| ITS | STOCK | SCRUBBER011 | SCRUBBER,VT,24ODX4' S/S,100PSI @ 200D F | Scrub11-EOG |
| ITS | STOCK | SCRUBBER011 | SCRUBBER,VT,24ODX4' S/S,100PSI @ 200D F | Scrub11-EOG2 |
| ITS | STOCK | SHOPLABOR01 | LABOR/MATERIAL TO INSTALL RISERS AND | BLDODESSA2 |
| ITS | ITS-YARD | SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# | DESSCR1 |
| ITS | ITS-YARD | SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# | DESSCR2 |
| ITS | ITS-YARD | SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# | DESSCR3 |
| ITS | ITS-YARD | SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# | SA13 |
| ITS | ITS-YARD | SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# | SA18 |
| ITS | ITS-YARD | SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# | SA7 |
| ITS | FG | VRTWR001 | TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | SAVRT1 |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|

**INVENTORY OWNED BY CUSTOMER STILL IN OUR POSSESSION**

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | STOCK | LACTPDQ6 | LACT,TRAILER MTD,3"150# PDQ,W/PD METER | LCTCH5 |
| ITS | STOCK | LACTPDQ6 | LACT,TRAILER MTD,3"150# PDQ,W/PD METER | LCTCH3 |

**Schedule 1.3(c)**
**ITS WIP**

See attached.

1.3(c) - ITS WIP - 10.31.15

| Site | Item Product Code | Item | Item Description | Job |
|------|-------------------|------|------------------|-----|
| ITS | PROJENG | PROJENG | NGL DUAL PUMP SKID (2) | 1165700000-0001 |
| ITS | PROJENG | PROJENG | LCTSAUL2-1 (Saulsbury Industries 4" LACT | 1187100000-0000 |
| ITS | PROJENG | PROJENG | SEPONE1 & SEPONE2 48 " Filter  Separator | 1196400000-0000 |
| ITS | PROJENG | PROJENG | SCG8 STD ELECTRIC | 1206000004-0000 |
| ITS | PROJENG | PROJENG | SCG14 STD ELECTRIC | 1206000004-0001 |
| ITS | PROJENG | PROJENG | SCG10 STD ELECTRIC | 1206000004-0002 |
| ITS | PROJENG | PROJENG | SCG14 STD NG | 1206000004-0003 |
| ITS | PROJENG | PROJENG | SCG10 STD NG | 1206000004-0004 |
| ITS | PROJENG | PROJENG | EOG SCG14 ELECTRIC w/ 24" scrubber | 1206000004-0006 |
| ITS | PROJENG | PROJENG | MOUNTAIN VALLEY LINE HEATER | 1209000000-0000 |
| ITS | PROJENG | PROJENG | SEPNOBL1 NOBLE ENERGY SEP | 1225500000-0000 |
| ITS | PROJENG | PROJENG | Ken Miller DHY DHYKEN2 | 1227500000-0000 |
| ITS | PROJENG | PROJENG | ETC Job HTRETC0001 | 1230600000-0000 |
| ITS | PROJENG | PROJENG | PCORE  JOB LCTPCR0003 & LCTPCR0005 | 1246800000-0000 |
| ITS | BT18K | BULLETTK3 | BULLET,TK,18K,108IDX36X250,516-70,ELLIP | BTK0000181-0000 |
| ITS | BT18K | BULLETTK3 | BULLET,TK,18K,108IDX36X250,516-70,ELLIP | BTK0000183-0000 |
| ITS | BT18K | BULLETTK3 | BULLET,TK,18K,108IDX36X250,516-70,ELLIP | BTK0000184-0000 |
| ITS | BT18K | BULLETTK3 | BULLET,TK,18K,108IDX36X250,516-70,ELLIP | BTK0000185-0000 |
| ITS | BT18K | BULLETTK3 | BULLET,TK,18K,108IDX36X250,516-70,ELLIP | BTK0000186-0000 |
| ITS | DEHY | DEHYPKG0003 | DEHY,30"OD8BCT,275MBTU REGEN W/CHAR FILT | DHYDOM0001-0000 |
| ITS | DEHY | REGEN0003 | REGEN,275MBTU,24"PGS,CHAR FILTER,(2) SOC | DHYDOM0001-0002 |
| ITS | PARTS | SADOMREB001 | REBOILER,275MMBTU/H,INTEGRAL SURGE | DHYDOM0001-0003 |
| ITS | Separators | SEPHZ0005 | SEPARATOR,PGS,HZ,24"ODX7'X125#@180F | DHYDOM0001-0004 |
| ITS | PARTS | SCRUBBER009 | SCRUBBER,FUEL GAS,10-3/4"ODX3'X125#@180F | DHYDOM0001-0005 |
| ITS | PARTS | DESICCANT002 | DESSICANT,DRYER,8-5/8" ODX5'X125#@180F | DHYDOM0001-0006 |
| ITS | PARTS | DESICCANT002 | DESSICANT,DRYER,8-5/8" ODX5'X125#@180F | DHYDOM0001-0007 |
| ITS | PARTS | EXCH0003 | EXCHANGER,GLYCOL/GLYCOL,3"X1-1/2"X10' | DHYDOM0001-0008 |
| ITS | PARTS | SAREGEN002 | SKID,275MMBTU REBOILER,11'X30' | DHYDOM0001-0009 |
| ITS | DEHY | DEHYPKG0004 | DEHY,30"OD8BCT,550MBTU REGEN W/CHAR FILT | DHYDOM0002-0000 |
| ITS | PARTS | SADOMREB002 | REBOILER,550MMBTU/H,,OVER/UNDER | DHYDOM0002-0003 |
| ITS | Separators | SEPHZ0006 | SEPARATOR,PGS,HZ,30"ODX10'X125#@180F | DHYDOM0002-0004 |
| ITS | Separators | SEPHZ0003 | BLOWCASE,WASTE GAS,24" ODX5'X50#@130F | DHYDOM0002-0005 |
| ITS | PARTS | SCRUBBER009 | SCRUBBER,FUEL GAS,10-3/4"ODX3'X125#@180F | DHYDOM0002-0006 |
| ITS | PARTS | DESICCANT002 | DESSICANT,DRYER,8-5/8" ODX5'X125#@180F | DHYDOM0002-0007 |
| ITS | PARTS | EXCH0002 | EXCHANGER,GLYCOL/GLYCOL,4"X2"X20' | DHYDOM0002-0008 |
| ITS | PARTS | EXCH0005 | EXCHANGER,HEAT,STACK,18"X6'7' | DHYDOM0002-0009 |
| ITS | PARTS | SAREGEN003 | SKID,550MMBTU REBOILER,11'X30' | DHYDOM0002-0010 |
| ITS | DEHY | DEHYPKG0005 | DEHY,48"OD8BCT,750MBTU REGEN W/CHAR FILT | DHYDOM0003-0000 |
| ITS | PARTS | SADOMREB003 | REBOILER,750MMBTU/H,,OVER/UNDER | DHYDOM0003-0003 |
| ITS | Separators | SEPHZ0004 | SEPARATOR,PGS,HZ,36"ODX15'X125#@180F | DHYDOM0003-0004 |
| ITS | Separators | SEPHZ0003 | BLOWCASE,WASTE GAS,24" ODX5'X50#@130F | DHYDOM0003-0005 |
| ITS | PARTS | SCRUBBER009 | SCRUBBER,FUEL GAS,10-3/4"ODX3'X125#@180F | DHYDOM0003-0006 |
| ITS | PARTS | EXCH0002 | EXCHANGER,GLYCOL/GLYCOL,4"X2"X20' | DHYDOM0003-0007 |
| ITS | PARTS | EXCH0004 | EXCHANGER,HEAT,STACK,24"X6'7' | DHYDOM0003-0008 |
| ITS | PARTS | SAREGEN001 | SKID,750MMBTU REBOILER,11'-6"X40' | DHYDOM0003-0009 |
| ITS | Separators | FILVT006 | FILTER,VT,12.75"ODX8'-0",S/S RATED | DHYKEN0002-0001 |
| ITS | Separators | FILVT007 | FILTER,CHARCOAL,12-3/4"ODX3'3-1/4"OAH | DHYKEN0002-0002 |
| ITS | PARTS | SAREGEN0006 | REGEN,ASSY,275MBTU/HR,24"OD X 11'6"LG | DHYKEN0002-0005 |
| ITS | PARTS | SAFIRETUBE003 | FIRETUBE,REMOVABLE,U TYPE,8" X 8'2"LG | DHYKEN0002-0006 |
| ITS | PARTS | SASTACKREGEN001 | STACK,REGENERATOR,8"X10' LG(.250WT) | DHYKEN0002-0007 |
| ITS | PARTS | SASTILLCOL001 | STILL,COLUMN,REGEN,10"X8'LG,S/20(.250) | DHYKEN0002-0008 |
| ITS | PARTS | SASKID001 | SKID,5'1"WIDE X 22'5-1/2"LG,275MBTU/HR | DHYKEN0002-0009 |

1.3(c) - ITS WIP - 10.31.15

| Site | Item Product Code | Item | Item Description | Job |
|---|---|---|---|---|
| ITS | PARTS | SACONTACT001 | CONTACTOR,20"ODX25'0"S/S,8 TRAY,0"CA | DHYKEN0002-0010 |
| ITS | PARTS | SAEXCH001 | EXCHANGER,GLY/GLY,PIPE/PIPE,4 SECTION | DHYKEN0002-0011 |
| ITS | PARTS | SACONTACT002 | CONTACTOR,CONTROL PACKAGE,SHIP LOOSE | DHYKEN0002-0012 |
| ITS | PARTS | SAEXCH002 | EXCHANGER,GAS/GLY,PIPE/PIPE,740PSI | DHYKEN0002-0013 |
| ITS | PARTS | SAREBOILER001 | REBOILER,275MMBTU/H,W/SPARGER | DHYKEN0002-0014 |
| ITS | Separators | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000034-0000 |
| ITS | Separators | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000035-0000 |
| ITS | GS3306NA | GENSET4 | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | GSH0000118-0000 |
| ITS | GS3306NA | GENSET4 | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | GSH0000119-0000 |
| ITS | PARTS | SHELLHTR003 | SHELL,HEATER,48"X17'-6",1.5MM,BTU/HR | HTRETC0001-0001 |
| ITS | FALR | JTPRENTREP | JETPUMP RENTAL REPAIRS - SHOP WORK | JTPRW00272-0000 |
| ITS | LACTS | LACTETC01 | LACT,4"150#,WARM WEATHER,W/COR METER, | LCTETC0005-0000 |
| ITS | LACTS | LACTETC01 | LACT,4"150#,WARM WEATHER,W/COR METER, | LCTETC0005-0001 |
| ITS | LACTS | LACTETC02 | | 0 LCTETC0006-0000 |
| ITS | LACTS | LACTETC02 | | 0 LCTETC0006-0001 |
| ITS | LACTS | LACTETC03 | LACT,2"150#,WARM,WEATHER,W/CORIOLIS | LCTETC0007-0000 |
| ITS | | | | LCTPCR0003 |
| ITS | | | | LCTPCR0005 |
| ITS | LACTS | LACTSAULS2 | LACT,4",280GPM,CONDENSATE SKID | LCTSAUL001-0000 |
| ITS | PARTS | SASKDLCT0004 | SKID,LACT,TRUCK,LOADING,12'W X 20 LG | LCTSAUL001-0001 |
| ITS | LACTS | LACTSAULS2 | LACT,4",280GPM,CONDENSATE SKID | LCTSAUL002-0000 |
| ITS | PARTS | SASKDLCT0004 | SKID,LACT,TRUCK,LOADING,12'W X 20 LG | LCTSAUL002-0001 |
| ITS | LACTS | LACTSAULS3 | LACT,4",280GPM,TRUCK,LOADING,CONDENSATE | LCTSAUL003-0000 |
| ITS | PARTS | SASKDLCT0005 | SKID,LACT,TRUCK,LOADING,7'W X 21' LG | LCTSAUL003-0001 |
| ITS | LACTS | LACTSAULS3 | LACT,4",280GPM,TRUCK,LOADING,CONDENSATE | LCTSAUL004-0000 |
| ITS | PARTS | SASKDLCT0005 | SKID,LACT,TRUCK,LOADING,7'W X 21' LG | LCTSAUL004-0001 |
| ITS | PARTS | SASKDLCT0000 | SKID,LACT,6 WIDE X 18 LG,W/PUMP | LCTSKD0004-0000 |
| ITS | PARTS | SASKDLCT0001 | SKID,LACT,6 WIDE X 18 LG,W/OUT,PUMP | LCTSKD0006-0000 |
| ITS | PARTS | SPAREPARTS001 | PARTS,SPARE,ONE WT,ONE OTSG,2 YEARS | PRCHV00001-0000 |
| ITS | PUMP | PUMPKG0001 | PUMP PKG,WATER/BOOSTER,(2) 100% PUMPS | PUMPOXY001-0000 |
| ITS | DEHY | REGEN0002 | REGEN,750MBTU,36"PGS,CHAR FILTER,(2) SOC | REGDOM0001-0000 |
| ITS | PARTS | SADOMREB003 | REBOILER,750MMBTU/H,,OVER/UNDER | REGDOM0001-0001 |
| ITS | Separators | SEPHZ0004 | SEPARATOR,PGS,HZ,36"ODX15'X125#@180F | REGDOM0001-0002 |
| ITS | Separators | SEPHZ0003 | BLOWCASE,WASTE GAS,24" ODX5'X50#@130F | REGDOM0001-0003 |
| ITS | PARTS | SCRUBBER009 | SCRUBBER,FUEL GAS,10-3/4"ODX3'X125#@180F | REGDOM0001-0004 |
| ITS | PARTS | DESICCANT002 | DESSICANT,DRYER,8-5/8" ODX5'X125#@180F | REGDOM0001-0005 |
| ITS | PARTS | EXCH0002 | EXCHANGER,GLYCOL/GLYCOL,4"X2"X20' | REGDOM0001-0006 |
| ITS | PARTS | EXCH0004 | EXCHANGER,HEAT,STACK,24"X6'7" | REGDOM0001-0007 |
| ITS | PARTS | SAREGEN001 | SKID,750MMBTU REBOILER,11'-6"X40' | REGDOM0001-0008 |
| ITS | Separators | SUSCRUB004 | SCRUBBER,SUCTION,24"ODX48"S/SX230# | SASUSCR003-0000 |
| ITS | Separators | SCRUBBER001 | SCRUBBER,FUEL GAS,BARIVEN,JOB#3122 | SCB0000002-0000 |
| ITS | Separators | SCRUBBER001 | SCRUBBER,FUEL GAS,BARIVEN,JOB#3122 | SCB0000003-0000 |
| ITS | PARTS | SEPNOB01 | SURGE,VESSEL,PKG,42"OD,15',2PH,HZ | SEPNOBL001-0000 |
| ITS | PARTS | SEPHZ0009 | SEPARATOR,HZ,42"ODX15'0" S/S,500#@120F | SEPNOBL001-0001 |
| ITS | PARTS | SKID0005 | SKID,HZ,SEPARATOR,6'X27'0"LG,W/PLATFORMS | SEPNOBL001-0002 |
| ITS | PARTS | SEPNOB01 | SURGE,VESSEL,PKG,42"OD,15',2PH,HZ | SEPNOBL002-0000 |
| ITS | PARTS | SEPHZ0009 | SEPARATOR,HZ,42"ODX15'0" S/S,500#@120F | SEPNOBL002-0001 |
| ITS | PARTS | SKID0005 | SKID,HZ,SEPARATOR,6'X27'0"LG,W/PLATFORMS | SEPNOBL002-0002 |
| ITS | Separators | FILHZ002 | SEP,HZ,FILTER,40"ODX4'-11",1440#@130F | SEPONE0001-0000 |
| ITS | Separators | FILHZ002 | SEP,HZ,FILTER,40"ODX4'-11",1440#@130F | SEPONE0002-0000 |
| ITS | STEAM | STMGEN001 | GENERATOR,STEAM,BARIVEN,JOB#2971 | STM0000003-0000 |
| ITS | STEAM | STMGEN-STARTUP | START-UP AND COMMISIONING FOR STEAM GEN. | STM0000004-0000 |

1.3(c) - ITS WIP - 10.31.15

| Site | Item Product Code | Item | Item Description | Job |
|------|-------------------|------|------------------|-----|
| ITS | PARTS | TIME AND MATERIAL | TIME AND MATERIAL JOBS | TM00000003-0000 |
| ITS | PARTS | TIME AND MATERIAL | TIME AND MATERIAL JOBS | TM00000030-0000 |
| ITS | FVRR | VRURENTREP | VRU RENTAL REPAIRS - SHOP WORK | VRU0000036-0001 |
| ITS | VRU | VRUSTDWW07 | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000056-0000 |
| ITS | VRU | VRUSTDWW07 | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000057-0000 |
| ITS | VRU | VRUSTDWW07 | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000058-0000 |
| ITS | VRU | VRUSTDWW07 | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000059-0000 |
| ITS | FVRR | VRURENTREP | VRU RENTAL REPAIRS - SHOP WORK | VRU0000073-0001 |
| ITS | PARTS | VRUSTDWW11 | VRU,PKG,BOSSSCG10,60HP,W/VFD,24"SCT SCRB | VRU0000074-0000 |
| ITS | VRU | VRUAPC01 | VRU,PKG,ROFLO-11S,125HP ELE,24"SCT SCRB | VRUAPCH002-0000 |
| ITS | PARTS | SKID0004 | SKID,ROFLO,VRU,8'6"x16' 11-3/8" | VRUAPCH002-0001 |
| ITS | PARTS | SCRUBBER012 | SCRUBBER,VT,24ODX4' S/S,100PSI @ 290D F | VRUAPCH002-0002 |
| ITS | VRU | VRUEOG01 | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRUEOG0004-0000 |
| ITS | VRU | VRUEOG01 | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRUEOG0005-0000 |
| ITS | VRU | VRUEOG01 | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRUEOG0006-0000 |
| ITS | VRU | VRUCW002 | VRU/FGC,SINGLE DRIVE,380HP,COLD WEATHER | VRUHES0001-0000 |
| ITS | VRU | VRURES0001 | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT | VRURES0002-0000 |
| ITS | VRU | VRURES0001 | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT | VRURES0003-0000 |
| ITS | FVRR | VRURENTREP | VRU RENTAL REPAIRS - SHOP WORK | VRURW0005-0000 |
| ITS | WATER | WTRTRT001 | TREATMENT,WATER,BARIVEN,JOB#2972 | WTRBAR0004-0000 |

**Schedule 1.3(d)**
**ITS Furniture and Fixtures**

See attached.

1.3(d) - ITS Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Katy | Computers | ProWrite S9 Welder | | | | | 4/16/2015 |
| Katy | Computers | ProWrite S9 WPS | | | | | 4/16/2015 |
| Katy | Computers | (13) DESKTOP COMPUTERS (RUNNING WINDOWS XP) | CUSTOM IBM COMPATIBLE | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | (14) DESKTOP COMPUTERS | HP/DELL | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | (3) COMPUTER SERVERS | HEWLETT PACKARD | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | (4) DESKTOP COMPUTERS (RUNNING TIMECLOCK S/W) | CUSTOM IBM COMPATIBLE | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | (4) LAPTOP COMPUTERS | DELL | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | (6) DESKTOP COMPUTERS (RUNNING VANTAGE 6.1) | HP | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | (7) PRINTERS, LASERJET | HEWLETT PACKARD | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | AUTOCAD 2012 COMMERCIAL SOFTWARE | | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | CADWORX 2012 PLANT PROFESSIONAL SOFTWARE | | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | COMPRESS SOFTWARE (CODEWARE) | | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | COMPUTER SERVER | HEWLETT PACKARD | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | COMPUTER SERVER (RUNNING VANTAGE 6.1) | HEWLETT PACKARD | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | ENGINEERING SOFTWARE | | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | EXTERIOR SECURITY SYSTEM W/ DVR, (4) CAMERAS | SONY | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | FIREWALL | SONICWALL | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | INTERIOR SECURITY CAMERA SYSTEM, (23) CAMERAS | GEOVISION | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | NETWORK CABLING & DATA FRAME RACK | JOHN BRADY SERVICES | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | PRINTER, COLOR LASERJET | HEWLETT PACKARD | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | PRINTER, LARGE FORMAT | OCE | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | SOTWARE, VANTAGE 6.1 & TIMECLOCK | | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | TELEPHONE SYSTEM, DIGITAL | MITTEL | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | 130-Watt Power Adapter Cord | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Precision T7600 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wide Screen Flat Panel Monitor U2412M | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wide Screen Flat Panel Monitor U2412M | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wide Screen Flat Panel Monitor U2412M | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wide Screen Flat Panel Monitor U2412M | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wide Screen Flat Panel Monitor U2412M | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | CADWORK Stations | Dell Mkt. | HOU0000443 | Texas | | 10/24/2013 |
| Katy | Computers | Dell Monitors for CAD Workstations | Dell Mkt. | HOU0000443 | Texas | | 10/24/2013 |
| Katy | Computers | Cisco Equipment | The Alldridge Group | HOU0000466 | Texas | | 10/24/2013 |
| Katy | Computers | Dell 27 Monitor P2714H | Dell Mkt. | HOU0000443 | Texas | | 11/14/2013 |
| Katy | Computers | Premium Commercial Subscription | Total CAD Systems, Inc. | HOU0000469 | Texas | | 11/14/2013 |
| Katy | Computers | Suite Premium 2014 Commercial New | Total CAD Systems, Inc. | HOU0000469 | Texas | | 11/14/2013 |
| Katy | Computers | Host Cable MK500 and Shipping | Systems Application Engineering Inc | HOU0000493 | Texas | | 11/14/2013 |
| Katy | Computers | Host Cable MK500 and Shipping | Systems Application Engineering Inc | HOU0000493 | Texas | | 11/14/2013 |
| Katy | Computers | Host Cable MK500 and Shipping | Systems Application Engineering Inc | HOU0000493 | Texas | | 11/14/2013 |
| Katy | Computers | Fujitsu F16140Z | Ricoh USA, Inc. | HOU0000477 | Texas | | 12/9/2013 |
| Katy | Computers | TD-6140Z 3YR ADV EXCHG | Ricoh USA, Inc. | HOU0000477 | Texas | | 12/9/2013 |
| Katy | Computers | Docking Station | Alldridge | | Texas | | 5/31/2014 |
| Katy | Computers | Docking Station | Alldridge | | Texas | | 5/31/2014 |
| Katy | Computers | Docking Station | Alldridge | | Texas | | 5/31/2014 |
| Katy | Computers | Docking Station | Alldridge | | Texas | | 5/31/2014 |
| Katy | Computers | BarCode Maint and Support | GodLan | | Texas | | 6/30/2014 |
| Katy | Furniture & Fixtures | DOWNSTAIRS OFFICE FURNITURE | | acquisition | Texas | | 9/1/2013 |
| Katy | Furniture & Fixtures | UPSTAIRS OFFICE FURNITURE | | acquisition | Texas | | 9/1/2013 |

**Schedule 1.3(e)**
**ITS Intellectual Property**

See attached.

| Intellectual Property | Description |
| --- | --- |
| Product Specifications | Any and all product specifications and supporting documents for all products |
| Drawings | Any and all drawings completed for orders, including P&IDs |

**Schedule 1.3(f)**
**ITS Options**

1.  None.

**Schedule 1.3(g)**
**ITS Accounts**

See attached.

1.3(g) - ITS Accounts

| Site | Customer Number | Customer Name | Type | Invoice | Chk/Ref | Apply To Invoice | Invoice Date | Due/Payment | Customer Order | As of 10/31/15 Amount |
|------|-----------------|---------------|------|---------|---------|------------------|--------------|-------------|----------------|------------------------|
| ITS | 132 | Components Industries Inc. | I | 6434 | 0 | 0 | 4/24/2015 | 5/24/2015 | ITS0000071 | 561.00 |
| ITS | 118 | PRODUCTION TECHNOLOGY AND SERVICES, INC. | I | 6437 | 0 | 0 | 10/21/2015 | 10/21/2015 | ITS0000011 | 588.00 |
| ITS | 258 | BASF Corp | I | 6436 | 0 | 0 | 10/14/2015 | 11/13/2015 | ITS0000073 | 7,218.26 |
| ITS | | Absolute Energy | | other receivables | | | | | | 46,504.00 |
| ITS | | Frames | | other receivables | | | | | | 50,276.19 |
| ITS | 153 | RH International Consulting Inc. | I | 6254 | 0 | 0 | 1/30/2014 | 1/30/2014 | ITSST00003 | 116,750.00 |

**Schedule 1.4(a)**
**Rouly Equipment**

See attached.

1.4(a) - Rouly Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Odessa | Equipment | Grinders,pipe jack, hoses misc | INV PNI    9281 1 | | Katy | | 3/4/2013 |
| Odessa | Equipment | Diverse Energy Dibond Signs | | | Katy | | 3/22/2013 |
| Odessa | Equipment | Hose Products | | | Katy | | 4/30/2013 |
| Odessa | Equipment | Portable Evaporative Cooler | | | Katy | | 6/21/2013 |
| Odessa | Equipment | Water Hose, Rnfrcd Virgin | | | Katy | | 6/21/2013 |
| Odessa | Equipment | AW-25 Haskel Pump | | | Katy | | 7/22/2013 |
| Odessa | Equipment | Forklift major repair | | | Katy | | 7/24/2013 |
| Odessa | Equipment | 1600 LB Cargo Strap Rachet | | | Katy | | 8/15/2013 |
| Odessa | Equipment | Enterprise - HT3 | | | Truck | | 9/1/2013 |
| Odessa | Equipment | Four Leg Multi-Adjustable Pipe Roller | | | Katy | | 9/11/2013 |
| Odessa | Equipment | Enterprise - HT4 | | | Truck | | 10/1/2013 |
| Odessa | Equipment | Enterprise - PB7 | | | Truck | | 10/1/2013 |
| Odessa | Equipment | Enterprise - PB8 | | | Truck | | 10/1/2013 |
| Odessa | Equipment | Tables and Saw Horses | | | left in Odessa | | 11/1/2013 |
| Odessa | Equipment | Torpedo Heater | | | Katy | | 12/6/2013 |
| Odessa | Equipment | Victor Outfit Journeyman II | Matheson Tri-Gas Inc. dba A&F Welding Supply | | Katy | | 5/7/2014 |
| Odessa | Equipment | Miller Thumb Remote | Matheson Tri-Gas Inc. dba A&F Welding Supply | | Katy | | 6/20/2014 |
| Odessa | Equipment | Enterprise - PB10 | | | Truck | | 7/1/2014 |
| Odessa | Equipment | Enterprise - PB9 | | | Truck | | 7/1/2014 |
| Odessa | Equipment | Westair-Praxair Distribution dba West Air Gas & Equipment | | | consigned with Ve | | 10/31/2014 |
| Odessa | Equipment | VRU TEST LOOP | INV SMOV tod0000008 1 (Shopjob2 - ITS) | | Katy | | 10/31/2014 |
| Odessa | Equipment | NEW WELDING MACHINES/HOOKUPS | INV JFIN FXT0000002 | | Katy | | 12/30/2014 |
| Odessa | Equipment | 3 TON Jib Crane | | | Hobbs | | acquisition |
| Odessa | Equipment | 3 TON Jib Crane | | | Hobbs | | acquisition |
| Odessa | Equipment | 7.5 ton Overhead Crane | | | Hobbs | | acquisition |
| Odessa | Equipment | 7.5 ton Overhead Crane | | | Hobbs | | acquisition |
| Odessa | Equipment | 14" Abrasive CUTOFF SAW | | | Katy | | acquisition |
| Odessa | Equipment | 2 - 3 Shelf Heavy Duty Pallet Racks | | | Katy | | acquisition |
| Odessa | Equipment | 2 - 5' X 6' Weld Screens | | | Katy | | acquisition |
| Odessa | Equipment | 2 - Dewalt Chop Saws | | | Katy | | acquisition |
| Odessa | Equipment | 2 - Dewalt Chop Saws | | | Katy | | acquisition |
| Odessa | Equipment | 2 - Small Steel Shelving Units | | | Katy | | acquisition |
| Odessa | Equipment | 2 -FORCED AIR KEROSENE HEATER | | | Katy | | acquisition |
| Odessa | Equipment | 330 Gal Chemical Tank in Cage | | | Katy | | acquisition |
| Odessa | Equipment | 8000# FORKLIFT | | | Katy | | acquisition |
| Odessa | Equipment | AIR COMPRESSOR | D18SQV | | Katy | | acquisition |
| Odessa | Equipment | ATLANTIS IV MAGNUM STEAM CLEANER | | | Katy | | acquisition |
| Odessa | Equipment | Bar - B - Que Grill on Trailer | | | Katy | | acquisition |
| Odessa | Equipment | Bench Griner 6" | | | Katy | | acquisition |
| Odessa | Equipment | CHAIN HOIST | | | Katy | | acquisition |
| Odessa | Equipment | Chop Saw | | | Katy | | acquisition |
| Odessa | Equipment | DIGITAL TEST GAUGE | | | Katy | | acquisition |
| Odessa | Equipment | INDUSTRIAL AIR COMPRESSOR | C-2B | | Katy | | acquisition |
| Odessa | Equipment | Lincoln DC 600 Power Source for Manipulator | | | Katy | | acquisition |
| Odessa | Equipment | Lincoln IDEAL ARC R3R-300 WELDER | AC487418 | | Katy | | acquisition |
| Odessa | Equipment | MAGNETIC DRILL | | | Katy | | acquisition |
| Odessa | Equipment | Miller Dimension 652 Welder | | | Katy | | acquisition |
| Odessa | Equipment | MILLER MATIC MIG WELDER 250 | 1010 | | Katy | | acquisition |
| Odessa | Equipment | Miller MP-30 Welder - Wire Feed | | | Katy | | acquisition |
| Odessa | Equipment | Miller Plasma Cutter Spectru 625 | | | Katy | | acquisition |
| Odessa | Equipment | Miller PULSTER 450 WELDER | 1030 | | Katy | | acquisition |
| Odessa | Equipment | Miller Radial Arm 16ft 60 Series w/ Deltaweld 452 | | | Katy | | acquisition |
| Odessa | Equipment | Miller SRH-444 Stick Welder | | | Katy | | acquisition |
| Odessa | Equipment | Millermatic 250 Electric Welder | MM250SL5309 | | Katy | | acquisition |
| Odessa | Equipment | Pipe Treading Machine 2" | | | Katy | | acquisition |
| Odessa | Equipment | Portable Battery Charger on wheels | | | Katy | | acquisition |
| Odessa | Equipment | PRESTON EASTON ROLLERS | 8009996-2 | | Katy | | acquisition |
| Odessa | Equipment | Pro-Fax Pipe Roller #1500 | | | Katy | | acquisition |
| Odessa | Equipment | Tank Rollers | | | Katy | | acquisition |
| Odessa | Equipment | Tusk Forklift - 1000PG-8 | | | Katy | | acquisition |
| Odessa | Equipment | Victor - Track Torch | | | Katy | | acquisition |
| Odessa | Equipment | Webb Tank Rollers | | | Katy | | acquisition |
| Odessa | Equipment | WEEDEATER | | | Katy | | acquisition |
| Odessa | Trucks & Autos | Chevy 1500 | 3GCPCSE07DG257071 | | Truck | | 3/7/2013 |
| Odessa | Trucks & Autos | Chevy 2500 | 1GC1CXCG4DF185329 | | Truck | | 3/7/2013 |
| Odessa | Trucks & Autos | R & J HYDRO BLASTER on Trailer | RJTP1616000502 | | left in Odessa | | acquisition |

**Schedule 1.4(b)**
**Rouly Inventory**

See attached.

1.4(b) - Rouly Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Rouly | KATY/TX | 10011 | CHANNEL,C,6 X 8.2#,A-36 | |
| Rouly | KATY/TX | 10012 | COUPLING,1,3M,FULL,SA-105 | |
| Rouly | KATY/TX | 10013 | COUPLING,1-1/2,3M,FULL,SA-105 | |
| Rouly | KATY/TX | 10026 | ELBOW,2,BW,S/40,LR,90D,SA-234,WPB | |
| Rouly | KATY/TX | 10027 | ELBOW,3,BW,S/80,LR,45D | |
| Rouly | KATY/TX | 10030 | FLANGE,2,RF,WN,150#,S/40,SA-105 | |
| Rouly | KATY/TX | 10036 | FLATBAR,3/8X4,1.95#,A-36 | |
| Rouly | KATY/TX | 10067 | PLATE,FULL SHEET,3/8X48X96,CS,SA-36 | |
| Rouly | KATY/TX | 10068 | PLATE,FULL SHEET,1/2X48X96,CS,SA-36 | |
| Rouly | KATY/TX | 10074 | CHANNEL,4X5.4#,SA-36 | |
| Rouly | KATY/TX | 10076 | THREDOLET,1/2,3M,36-10 RUN,SA-105 | |
| Rouly | KATY/TX | 10082 | PLATE,FULL SHEET,3/16X60X120,CS,SA-36 | |
| Rouly | KATY/TX | 10083 | FLATBAR,1/4X4,1.45#,A-36 | |
| Rouly | KATY/TX | 10102 | PIPE,4" SCH40,.237WT,SA-53 | |
| Rouly | KATY/TX | 10120 | PIPE,2" SCH40,.154WT,SA-106-B | |
| Rouly | KATY/TX | 10126 | PIPE,6,SCH40,.280WT,SA-53-B | |
| Rouly | KATY/TX | 10134 | REDUCER,CONC,3X2,S/80,SA-234-WPB | |
| Rouly | KATY/TX | 10138 | COUPLING,2,3M,HALF,SA-105 | |
| Rouly | KATY/TX | 10152 | COUPLING,1/2,3M,HALF,SA-105 | |
| Rouly | KATY/TX | 10156 | FLANGE,6,RF,WN,150#,S/40,SA-105 | |
| Rouly | KATY/TX | 10162 | FLANGE,1-1/2,RF,WN,150#,S/40,SA-105 | |
| Rouly | KATY/TX | 10190 | VALVE,BALL,3/4,3000# NPT,CS,FP | |
| Rouly | KATY/TX | 10194 | COMPUTER,FLOW,MICROLOAD.NET | |
| Rouly | KATY/TX | 10203 | WIDE FLANGE,6X15#,SA-992 | |
| Rouly | KATY/TX | 10211 | PIPE,4,SMLS,SCH80,.337WT,SA-106-B | |
| Rouly | KATY/TX | 10270 | UBOLT,3/8X2,RG | |
| Rouly | KATY/TX | 10275 | SAMPLE,POT,15GAL,16"OD,1/2HP GOULDS 3642 | |
| Rouly | KATY/TX | 10276 | REGULATOR,SAMPLE SYSTEM,VSVR8 8CC | |
| Rouly | KATY/TX | 10305 | GAUGE,PRESS,4.5"DF,0-300,316 SST,1/2" NP | |
| Rouly | KATY/TX | 10308 | TUBING,SQ,2X2X1/4X20' | |
| Rouly | KATY/TX | 10315 | HAMMER UNION, 2",THRD,F100,1000# | |
| Rouly | KATY/TX | 10318 | TRANS,TEMP,3144P,LCD,4-20mA,1"TW,3/4"NPT | |
| Rouly | KATY/TX | 10319 | RTD,TEMP TRANS,0068 | |
| Rouly | KATY/TX | 10365 | WIDE FLANGE,8X31#,SA-36 | |
| Rouly | KATY/TX | 10382 | ANGLE,4X4X1/4,6.60#,A-36 | |
| Rouly | KATY/TX | 10395 | COUPLING,1/2,3M,FULL,SA-105 | |
| Rouly | KATY/TX | 10399 | TEE,1/2,NPT,3M,SA-105 | |
| Rouly | KATY/TX | 10403 | GASKET,3,300#,SPIRAL WOUND,304SS | |
| Rouly | KATY/TX | 10408 | THREDOLET,1,3M,36-12 RUN,SA-105 | |
| Rouly | KATY/TX | 10416 | FLANGE,2,RF,WN,600#,S80,SA-105 | |
| Rouly | KATY/TX | 10420 | PLUG,2,NPT,HEX HEAD,SA105 | |
| Rouly | KATY/TX | 10422 | VALVE,GAUGE,1/2",6000# | |
| Rouly | KATY/TX | 10458 | GASKET,2,600#,SPIRAL WOUND,304SS | |
| Rouly | KATY/TX | 10466 | PIPE,3,SMLS,SCH80,.300WT,A106-B | |
| Rouly | KATY/TX | 10497 | CAP,8,BW,S/40,SA-234-WPB | |
| Rouly | KATY/TX | 10513 | GASKET,1-1/2,300#,SPIRAL WOUND,304SS | |
| Rouly | KATY/TX | 10527 | PROBE,BS&W,3" 150#,W/WATER CUT MONITOR | |
| Rouly | KATY/TX | 10536 | FLATBAR,1/4X1-1/2,1.275#,A-36 | |
| Rouly | KATY/TX | 10542 | PIPE,4" SCH40,SMLS,.237WT,SA-106-B | |
| Rouly | KATY/TX | 10543 | PIPE,3" SCH40,SMLS,.216WT,SA-106-B | |
| Rouly | KATY/TX | 10579 | METER,PROMASS CORIOLIS,4" 150# | |
| Rouly | KATY/TX | 10586 | COMPUTER,FLOW,MICROFLOW.NET | |
| Rouly | KATY/TX | 10592 | FLATBAR,1/4X1,.850#,A-36 | |

1.4(b) - Rouly Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Rouly | KATY/TX | 10596 | METER,PD,3",150#,SINGLE CASE,RT ANGLE DR | |
| Rouly | KATY/TX | 10606 | AIR ELIM,SST,3/4"NPTx1/2"NPT,1/8"ORIFICE | |
| Rouly | KATY/TX | 10610 | VALVE,BALL,1/2",RP,CS BODY X 316SST BALL | |
| Rouly | KATY/TX | 10613 | VALVE,SWING CHECK,3"150#,LG WAFER,CS BDY | |
| Rouly | KATY/TX | 10615 | VALVE,BALL,3,150# FLG,RP,LEVER OPER,NACE | |
| Rouly | KATY/TX | 10624 | PIPE,1,SMLS,SCH160,.250WT,SA-106-B | |
| Rouly | KATY/TX | 10631 | FLANGE,4,RF,WN,150#,S/80,SA-105 | |
| Rouly | KATY/TX | 10646 | VALVE,BUTTERFLY,3",150#FLG,A105 | |
| Rouly | KATY/TX | 10666 | PIPE,2,SMLS,SCH80,.218WT,SA-106-C | |
| Rouly | KATY/TX | 10694 | CAMLOCK,3",FNPT X MALE,ALUM | |
| Rouly | KATY/TX | 10697 | CAP,DUST,3",ALUM | |
| Rouly | KATY/TX | 10712 | COUPLING,1,3M,HALF,SA-105 | |
| Rouly | KATY/TX | 10720 | VALVE,3-WAY DIVERT,3"150#,SS SEAT,FLG | |
| Rouly | KATY/TX | 10721 | ACTUATOR,ASCO HYDRAMOTOR LINEAR | |
| Rouly | KATY/TX | 10733 | PIPE,8,SMLS,SCH80,.500WT,SA-106-B | |
| Rouly | KATY/TX | 10734 | HEAD,2:1 ELLIP,72 OD,.356 MIN,.375 NOM | |
| Rouly | KATY/TX | 10735 | HEAD,ELIP,60"ODX.5"NOM,2"FLG,SA-516-70 | |
| Rouly | KATY/TX | 10740 | SHELL,60"ODX8'X3/8" | |
| Rouly | KATY/TX | 10753 | CHANNEL,C,8X11.5#,SA-36 | |
| Rouly | KATY/TX | 10754 | PIPE,2-1/2,SMLS,XXH,.436WT,SA-106-B | |
| Rouly | KATY/TX | 10757 | GRATING,GALV,1"X3"RECT,3/16"THK,2'X20' | |
| Rouly | GeoBros | 10760 | COOLER,LARGE VT AIR | |
| Rouly | CrossTex | 10762 | COOLER,HZ AIR | |
| Rouly | GeoBros | 10762 | COOLER,HZ AIR | |
| Rouly | KATY/TX | 10770 | BELT,SUPER HC V,#5V1120 | |
| Rouly | KATY/TX | 10773 | STRAINER,B150F,3",150# CS F | |
| Rouly | KATY/TX | 10806 | ANGLE,2X2X3/8,4.70#,A-36 | |
| Rouly | KATY/TX | 10807 | ANGLE,4X4X1/2,12.80#,A-36 | |
| Rouly | KATY/TX | 10834 | ROUNDBAR,1/2",HR,A-36 | |
| Rouly | KATY/TX | 10847 | MIXER,STATIC,3" 150#,2 ELEMENTS,16" OAL | |
| Rouly | KATY/TX | 10848 | STRAINER,4,150#FLG,BASKET,SS,(2)1/4 TAP | |
| Rouly | KATY/TX | 10849 | GAUGE,PRESS,2.5"DF,0-60#,316 SST | |
| Rouly | KATY/TX | 10851 | VALVE,BALL,4,150# FLG,FP,FLT,LEVER,NACE | |
| Rouly | KATY/TX | 10852 | REDUCER,ECC,4X3,S/40,SA-234-WPB | |
| Rouly | KATY/TX | 10863 | VALVE,BP,2" 150#,20-150#,210-DFG-B-N | |
| Rouly | KATY/TX | 10864 | VALVE,BP,3" 150#,20-150#,310-DFG-B-N | |
| Rouly | KATY/TX | 10875 | PIPE,2-1/2,SMLS,SCH/80,.276WT,SA-106-B | |
| Rouly | KATY/TX | 10881 | PUMP, 3x2-10, ANSI, 20HP,XP, CENTRIFUGAL | |
| Rouly | KATY/TX | 10905 | ANGLE,3X2X3/8,5.90#,A-36 | |
| Rouly | KATY/TX | 10912 | PLUG,1,NPT,HEX HEAD,CS | |
| Rouly | KATY/TX | 10924 | CHANNEL,JR,8.5#,SA-36,20' | |
| Rouly | KATY/TX | 10925 | ANGLE,1X1X1/8,1.23#,A-36 | |
| Rouly | KATY/TX | 10935 | VALVE,BALL,3,150# FLG,FP,A350 LF2 BDY,SS | |
| Rouly | KATY/TX | 10958 | FLANGE,1-1/2.RF,BLIND,150#,S/40,SA-105 | |
| Rouly | KATY/TX | 10969 | VALVE,BALL,1,1000#,NPT,FP,CS/SST,MANUAL | |
| Rouly | KATY/TX | 10980 | 3"0-60#BACK PRESSURE VALVE SPRING | |
| Rouly | KATY/TX | 11007 | PIPE,1,SMLS,SCH80,.179WT,SA-106-B | |
| Rouly | KATY/TX | 11009 | ELBOW,1,SW,3M,90D,ASTM A105 | |
| Rouly | KATY/TX | 11014 | WIDE FLANGE,4X13#,SA-36 | |
| Rouly | KATY/TX | 11016 | PIPE,4,SMLS,SCH/XXH,.674WT,SA-106-B,20' | |
| Rouly | KATY/TX | 11031 | WIDE FLANGE,3X5.7#,SA-36,20' | |
| Rouly | KATY/TX | 11072 | FLANGE,8,RF,WN,150#,S/80,SA-105 | |
| Rouly | KATY/TX | 11156 | ROUNDBAR,1/4",HR,A-36 | |

1.4(b) - Rouly Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Rouly | KATY/TX | 11179 | NIPPLE,1/4XCLOSE | |
| Rouly | KATY/TX | 11195 | ELBOW,1,SW,6M,90D,ASTM A105 | |
| Rouly | KATY/TX | 11225 | ELBOW,2,NPT,3M,90D,ASTM A105 | |
| Rouly | KATY/TX | 11238 | UNION,3/4,NPT,3M,HEX,CS | |
| Rouly | KATY/TX | 11240 | NIPPLE,2X4 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11241 | NIPPLE,1-1/2X4 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11242 | NIPPLE,2X6 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11248 | TEE,2,NPT,3M,SA-105 | |
| Rouly | KATY/TX | 11275 | GLASS,GAUGE,REDLINE,5/8"X36" | |
| Rouly | KATY/TX | 11305 | UNION,1,NPT,3M,HEX,CS | |
| Rouly | KATY/TX | 11419 | PIPE,1-1/2",SMLS,XH,.200WT,SA-106-B | |
| Rouly | KATY/TX | 11420 | ELBOW,2,NPT,6M,LR,45D,SA-105 | |
| Rouly | KATY/TX | 11422 | COUPOLET,2,6M,SA-105 | |
| Rouly | KATY/TX | 11423 | COUPOLET,1/2,6M,SA-105 | |
| Rouly | KATY/TX | 11424 | COUPOLET,1,6M,SA-105 | |
| Rouly | KATY/TX | 11524 | LIFTING  LUG,PHOENIX,#2-899-MLL | |
| Rouly | KATY/TX | 11624 | PLATE,FULL SHEET,DECK PLT,1/4X72X120,A36 | |
| Rouly | KATY/TX | 11668 | PUMP,1/3HP,1/2"NPT,10.8GPM,CI,VITON | |
| Rouly | KATY/TX | 11669 | MOTOR,1HP,115/230V,60/50HZ,1800RPM | |
| Rouly | KATY/TX | 11680 | PUMP,1/4HP,ROTORY VANE,BRASS | |
| Rouly | KATY/TX | 11681 | VALVE,RELIEF,1"MNPTX1"FNPT,SST,VITON,15# | |
| Rouly | KATY/TX | 11682 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@125 | |
| Rouly | KATY/TX | 11687 | TRANSMITTER,PRESS,0-200,1/2"MNPT,4-20mA | |
| Rouly | KATY/TX | 11693 | VALVE,BALL,1",NPT,3000TE,FP,SS,DELRIN SE | |
| Rouly | KATY/TX | 11695 | GAUGE,PRESS,0-300#,2-1/2"DIAL,1/4"LM,LF | |
| Rouly | KATY/TX | 11699 | VALVE,CHECK,1",FLAPPER,300-2000WOG,CF8M | |
| Rouly | KATY/TX | 11702 | RTD,W/THERMOWELL,1/2"NPT,2-1/2"INSERTION | |
| Rouly | KATY/TX | 11709 | GUARD,FOR 5/8"GLASS GAUGE,48"LG | |
| Rouly | KATY/TX | 11711 | SWITCH,VIBRATION,MURPHY# VS2 | |
| Rouly | KATY/TX | 11731 | GAUGE,PRESS,0-30#,2-1/2"DIAL,LM | |
| Rouly | KATY/TX | 11764 | VALVE,BALL,1,FP,2000#,2-PC,CS BODY | |
| Rouly | KATY/TX | 11765 | VALVE,BALL,1/4,2000#,NPT,FP,2-PC,CS BDY | |
| Rouly | KATY/TX | 11766 | VALVE,BALL,2,NPT,2000#,316SS BALL | |
| Rouly | KATY/TX | 11802 | NIPPLE,2X3 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11804 | NIPPLE,1X3 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11805 | NIPPLE,1X4 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11806 | NIPPLE,1X6 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11807 | ELBOW,1/2,NPT,2M,45D,SA-105 | |
| Rouly | KATY/TX | 11808 | ELBOW,2,NPT,2M,45D,SA-105 | |
| Rouly | KATY/TX | 11809 | ELBOW,1,NPT,2M,45D,SA-105 | |
| Rouly | KATY/TX | 11810 | ELBOW,1,NPT,2M,90D,SA-105 | |
| Rouly | KATY/TX | 11812 | BUSHING,1-1/2X1,NPT,HEX HEAD,SA-105 | |
| Rouly | KATY/TX | 11814 | NIPPLE,SWAGE,CONC,1X1/2,TBE,S/80 | |
| Rouly | KATY/TX | 11817 | ELBOW,1,NPT,3M,45D,SA-105 | |
| Rouly | KATY/TX | 11818 | ELBOW,1,NPT,3M,90D,SA-105 | |
| Rouly | KATY/TX | 11821 | ELBOW,2,NPT,2M,90D,SA-105 | |
| Rouly | KATY/TX | 11822 | UNION,2,NPT,3M,HEX | |
| Rouly | KATY/TX | 11827 | PLATE,FULL SHEET,48X96X1,CS,SA-516-70 | |
| Rouly | KATY/TX | 11878 | UNION,1,NPT,150#,HEX,MALEABLE IRON | |
| Rouly | KATY/TX | 11921 | TEE,2,NPT,2M,SA-105 | |
| Rouly | KATY/TX | 11923 | TEE,1,NPT,2M,SA-105 | |
| Rouly | KATY/TX | 11934 | REDUCER,CONC,3X2-1/2,S/80,SA-234-WPB | |
| Rouly | KATY/TX | 11941 | ELBOW,1/2,NPT,3M,90D,SA-105 | |

1.4(b) - Rouly Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Rouly | KATY/TX | 11956 | REDUCER,CONC,1X3/4,S/80,SA-234-WPB | |
| Rouly | KATY/TX | 12030 | WIRE,12-THHN,STRANDED,COPPER,BLACK | |
| Rouly | KATY/TX | 12060 | FITTING,STRAIGHT,1/2",FLEXIBLE CONDUIT | |
| Rouly | KATY/TX | 12063 | COVER,BODY,CONDUIT,3/4",FORM-7 | |
| Rouly | KATY/TX | 12108 | DISPLAY,FLOWMETER,W/COMM,REMOTE MNT | |
| Rouly | KATY/TX | 12119 | COUPLING,1,6M,HALF,SA-105 | |
| Rouly | KATY/TX | 12121 | ASSY,PUMP/MOTORS,SS,CLOSED CPLD | |
| Rouly | KATY/TX | 12156 | TEE,REDUCER,3X2,BW,S/80,SA-234-WPB SMLS | |
| Rouly | KATY/TX | 12294 | ELBOW,3,NPT,2M,45D,SA-105 | |
| Rouly | KATY/TX | 12334 | ELBOW,1-1/2,NPT,3M,90D,SA-105 | |
| Rouly | KATY/TX | 12340 | TRANSMITTER,PRES,0-150PSI,4-20MA,1/2"NPT | |
| Rouly | KATY/TX | 12378 | COUPLING,3/4,6M,FULL,SA-182 TP316 | |
| Rouly | KATY/TX | 12455 | PIPE,6,SMLS,SCH/80,.432WT,SA-106-B | |
| Rouly | KATY/TX | 12557 | VALVE,SWING CHECK,4",150# RF,LG WAFER,CS | |
| Rouly | KATY/TX | 12565 | VALVE,CHECK,1-1/2"NPT,CS BDY,SWING | |
| Rouly | KATY/TX | 12573 | TEE,6,BW,S/80,SA-234-WPB | |
| Rouly | KATY/TX | 12582 | NIPPLE,1/2X2 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 12586 | BUSHING,2X1/2,NPT,HEX HEAD,SA-105 | |
| Rouly | KATY/TX | 12615 | FLANGE,6,RF,WN,150#,S/40,SA-105 | |
| Rouly | KATY/TX | 12618 | SHEAVE,4/5V9.7-QD-E | |
| Rouly | KATY/TX | 12622 | BASE,SLIDE,364T | |
| Rouly | KATY/TX | 12632 | BELT,#5V1320 | |
| Rouly | KATY/TX | 12689 | TRANSMITTER,PRESS,0-15,1/2"MNPT,4-20mA | |
| Rouly | KATY/TX | 12690 | TRANSMITTER,PRESS,0-60,1/2"MNPT,4-20mA | |
| Rouly | KATY/TX | 12699 | PLATE,FULL SHEET,48X96X10GA,GALVANIZED | |
| Rouly | KATY/TX | 12775 | THREDOLET,FS,1-1/2,3M,36-26 RUN,SA-105 | |
| Rouly | KATY/TX | 12776 | BUSHING,1-1/2X1-1/4,NPT,HEX HEAD,SA-105 | |
| Rouly | KATY/TX | 12777 | BUSHING,1-1/2X3/4,NPT,HEX HEAD,SA-105 | |
| Rouly | KATY/TX | 12784 | UNION,1-1/2,NPT,3M,HEX,SA-105 | |
| Rouly | KATY/TX | 12837 | NIPPLE,1XCLOSE,S/80,SA-106B | |
| Rouly | KATY/TX | 12844 | NIPPLE,2XCLOSE,S/80,SA-106B | |
| Rouly | KATY/TX | 12848 | VALVE, BALL, 1-1/2",3000#, NPT, FP, CS B | |
| Rouly | KATY/TX | 12981 | FLATBAR,1/2X12,20.4#,A-36 | |
| Rouly | KATY/TX | 12982 | FLATBAR,3/4X12,30.6#,A-36 | |
| Rouly | KATY/TX | 13015 | VALVE,CHECK,1/4"NPT,6000#,304SS | |
| Rouly | KATY/TX | 13017 | ELBOW,1/4,NPT,90D,FS,A105 | |
| Rouly | KATY/TX | 13038 | NIPPLE,1/2XCLOSE,S/80,SA-106B | |
| Rouly | KATY/TX | 13039 | NIPPLE,3/4XCLOSE,S/80,SA-106B | |
| Rouly | KATY/TX | 13235 | HUB,CONDUIT,1/2",MYERS | |
| Rouly | KATY/TX | 13251 | FITTING,CONDUIT,1/2",MXF HUB, EYS116 | |
| Rouly | KATY/TX | 13254 | BODY,CONDUIT,TEE,3/4",FERALOY,T27 | |
| Rouly | KATY/TX | 13257 | NIPPLE,CONDUIT,3/4X CLOSE | |
| Rouly | KATY/TX | 13266 | WIRE,14-THHN,STRANDED,COPPER,BLACK | |
| Rouly | KATY/TX | 13267 | WIRE,16-THHN,STRANDED,COPPER,RED | |
| Rouly | KATY/TX | 13268 | WIRE,16-THHN,STRANDED,COPPER,BLUE | |
| Rouly | KATY/TX | 13269 | WIRE,16-THHN,STRANDED,COPPER,YELLOW | |
| Rouly | KATY/TX | 13270 | WIRE,14-THHN,STRANDED,COPPER,WHITE | |
| Rouly | KATY/TX | 13342 | CHANNEL,2"X1"X1/8 ALUMINUM PUNCH 1" | |
| Rouly | KATY/TX | 13343 | THERMOWELL,1/2"NPT,1/4"T,2"LG,304SS | |
| Rouly | KATY/TX | 13360 | CAP,RAIN,2",PLASTIC | |
| Rouly | KATY/TX | 13368 | FITTING,CONDUIT,1/2",90D,FLEXIBLE | |
| Rouly | KATY/TX | 13369 | COUPLING,CONDUIT,1/2"X3/4" | |
| Rouly | KATY/TX | 13385 | ENCLOSURE,12X12X6,N4,121264CHC | |

1.4(b) - Rouly Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Rouly | KATY/TX | 13458 | PLATE,FULL SHEET,1/4X96X120,CS,SA-36 | |
| Rouly | KATY/TX | 13459 | FLATBAR,1/2X6,10.200#,A-36 | |
| Rouly | KATY/TX | 13499 | PLATE,FULL SHEET,1/2X48X48,SA-516-70 | |
| Rouly | KATY/TX | 13548 | CAP,RAIN,1",PLASTIC | |
| Rouly | KATY/TX | 13591 | BODY,CONDUIT,TEE,1",FERALOY,T37 | |
| Rouly | KATY/TX | 13593 | COVER,BODY,CONDUIT,1",FORM-7 | |
| Rouly | KATY/TX | 13603 | CHANNEL,C,6X13.0#,SA-36 | |
| Rouly | KATY/TX | 13610 | MIXER,STATIC,1/2" 150#,2 ELEMENTS,5" OAL | |
| Rouly | KATY/TX | 13614 | NIPPLE,1/4X1-1/2 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 13617 | TRAILER,102"X16',6000#AXLES,10PLY TIRES | |
| Rouly | OFL | 13617 | TRAILER,102"X16',6000#AXLES,10PLY TIRES | |
| Rouly | KATY/TX | 13664 | CONDUIT,BODY,LB,1/2,GALV,FORM-17 | |
| Rouly | KATY/TX | 13699 | BUSHING,DRIVE,#SK 2-3/16 | |
| Rouly | KATY/TX | 13922 | CONDUIT,NIPPLE,3/4"X2",GALV | |
| Rouly | KATY/TX | 13923 | CONDUIT,UNION,1/2" | |
| Rouly | KATY/TX | 13924 | CONDUIT,ELBOW,GALELB,3/4,LR | |
| Rouly | KATY/TX | 13925 | WIRE,14-THHN,STRANDED,COPPER,GREEN | |
| Rouly | KATY/TX | 13950 | TRANSCEIVER,GE,EL805,HL | |
| Rouly | KATY/TX | 14118 | CAP,2,NPT,3M,SA-105 | |
| Rouly | KATY/TX | 14261 | PIPE,6,.188 WT,ERW,SA53-B | |
| Rouly | KATY/TX | 14372 | GAUGE,DIFFERENTIAL,PRESS,2-1/2 DIAL | |
| Rouly | KATY/TX | 14408 | VALVE,CHECK,SWING,3,150#WCB/B7M,BDY | |
| Rouly | KATY/TX | 14449 | PLATE,1/4 THK,SA-36 | |
| Rouly | KATY/TX | 14594 | TEMPERATURE,INDICATOR,5 DF,0-250F | |
| Rouly | KATY/TX | 14619 | STUD,5/8X3-3/4 LG,ZINC,SA-193-B7 | |
| Rouly | KATY/TX | 14670 | LUBRICATOR,FILLER ASSY,PM-90205 | |
| Rouly | KATY/TX | 14759 | VALVE,CHECK,1/2 FNPT,A105 BDY | |
| Rouly | KATY/TX | 14854 | FLANGE,3,FF,WN,150#,S/80,SA-105 | |
| Rouly | KATY/TX | 14911 | FLANGE,4,FF,WN,150#,S/80,SA-105 | |
| Rouly | KATY/TX | 15197 | STRAINER,6'',150#,304SS,40MESH | |
| Rouly | KATY/TX | 15388 | COVER,BODY,CONDUIT,1-1/2" | |
| Rouly | KATY/TX | 15393 | BODY,CONDUIT,LB47,1-1/4",FORM 7 | |
| Rouly | KATY/TX | 15672 | VALVE,MOTOR,2'',212,SMT,LP,THD,EMC2 | |
| Rouly | KATY/TX | 15816 | GASKET,CONDUIT COVER,1-1/4,GASK574 | |
| Rouly | KATY/TX | 15860 | CONNECTOR,WIRE,4-14AWG,1 POLE,INSUL-TAP | |
| Rouly | KATY/TX | 16150 | DISCONNECT,FUSIBLE,SCHNEIDER ELECTRIC | |
| Rouly | KATY/TX | 2L-300S | VALVE,SWING CHECK,2,300#,LONG WAFER | |
| Rouly | KATY/TX | 2L-600S | VALVE,SWING CHECK,2,600#,LONG WAFER | |
| Rouly | KATY/TX | DISCSRUB001 | SCRUBBER,DISCHARGE,12"ODX50"X230# | DISCHGSCB-00 |
| Rouly | KATY/TX | DISCSRUB001 | SCRUBBER,DISCHARGE,12"ODX50"X230# | DISCSRUB-01 |
| Rouly | KATY/TX | DISCSRUB001 | SCRUBBER,DISCHARGE,12"ODX50"X230# | DISCSRUB-02 |
| Rouly | KATY/TX | DISCSRUB001 | SCRUBBER,DISCHARGE,12"ODX50"X230# | DISCSRUB-03 |
| Rouly | KATY/TX | DISCSRUB001 | SCRUBBER,DISCHARGE,12"ODX50"X230# | DISCSRUB-04 |
| Rouly | OFL | EXCHAH2 | EXCH,GAS/GAS,12"X24'X1440 | G2G1 |
| Rouly | OFL | SAJETPUMP1 | SKID,8'-6"X20',8X31# BEAM | |
| Rouly | OFL | SAVRU008 | SKID,VRU,7'0"x10',STD SCG7/8 | |
| Rouly | OFL | SAVRU009 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 | |
| Rouly | KATY/TX | WKM-4F2110 | VALVE,ESD,4" 150#,FP,CS BODY,TEFLON SEAT | |

**Schedule 1.4(c)**
**Rouly Furniture and Fixtures**

See attached.

1.4(c) - Rouly Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Odessa | Computers | JE03-16-13ROU | HOU112, 121, 125 & 135 | | Katy | | 3/31/2013 |
| Odessa | Furniture & Fixtures | 2 Desks and 10 Chairs | West Texas Office Equipment, Inc. | | left in Odessa | | 10/28/2013 |
| Odessa | Leasehold Improveme | BLDG000001 | | | left in Odessa | | |
| Odessa | Leasehold Improveme | Shop improvements | | | left in Odessa | | |

**Schedule 1.4(d)**
**Rouly Owned Real Property**

See attached.

**Rouly Real Estate**

A tract of land situated  in the Northeast Quarter of the Southwest Quarter (NE/4SW/4 of Section 33, Township 18 South, Range 38 East, N.M.P.M., Lea County, New Mexico, and being more particularly described as follows:

Beginning at a point being the Southwest corner of this tract, which lies N00°03'00"W, 1557.40 feet and East 2190.00 feet from the Southwest corner of said Section 33; thence N00°03'00"W, 500.00 feet; thence East 300.00 feet; thence S00°03'00"E, 500.00 feet; thence West 300.00 feet to the point of beginning.

**Schedule 1.4(e)**
**Rouly Intellectual Property**

See attached.

| Intellectual Property | Description |
|---|---|
| Product Specifications | Any and all product specifications and supporting documents for all products |
| Drawings | Any and all drawings completed for orders, including P&IDs |

**Schedule 1.4(f)**
**Rouly Real Estate Leases**

1. None.

## Schedule 1.5(k)
## Excluded Assets

1. Purchase Orders, and related Contracts, with BFX Energy Equipment LLC

2. Lease Agreement between Anton Friske and Dianne Friske and Diverse, effective November 1, 2013, relating to Odessa Manufacturing Facility

3. Lease Agreement relating to New Mexico property

4. Commercial Lease Agreement between Spunky Flat Land Company, as Landlord and ITS, as Tenant, effective September 1, 2013

5. Equipment Lease between FWT Leasing Company, as Lessor and ITS, as Lessee, dated September 1, 2013, including any Contracts or schedules issued thereunder

6. Master Lease Agreement, dated February 12, 2014 between Diverse and Fountain, including any Contracts or schedules issued thereunder

7. Master Lease Agreement, between Diverse, as Lessee, and Integral Equipment Leasing LLC, as Lessor, including any Contracts or Schedules issued thereunder

8. Master Lease Agreement between Nations Fund I, LLC, as Lessor and Diverse, dated December 29, 2014, including any Contracts or schedules issued thereunder

9. Any equipment provided by Titan Machinary Equipment, and financed by CNH Capital

10. Agreement between Coating Industries and ITS, realting to painting and sandblasting at Katy, Texas facility

11. Agreements with Corethermatics

12. [Subject to additional updates prior to the execution of the Agreement.]

**Schedule 1.7**
**Assumed Liabilities**

1.  Parties to agree to Schedule 1.7 prior to execution of the Agreement.

**Schedule 1.10(c)**
**Permitted Encumbrances for Diverse Real Property**

6501 310th Street Northwest
Berthold, ND  58718

1.      Right of Way Easement to Verendrye Electric Cooperative, Inc., dated May 21, 1969, recorded July 2, 1969 at 10 a.m. in Book "169" of Misc., page 405, describing the SE1/4 of Sec. 30-156-86 (and other land).

2.      Oil and Gas Lease by and between Gary Deaver and Judith Deaver, as lessors, and Inland Oil & Gas Corporation, as lessee, dated May 10, 1975, recorded May 14, 1975 at 8:30 a.m. in Book "218" of Misc., page 551, for a period of five years and so long thereafter as oil or gas is produced; and Assignment to Inexco Oil Company recorded October 23, 1975 at 9:30 a.m. in Book "225" of Misc ., page 249; and Amendment to Lease recorded April 9, 1979 at 9:15 a.m. as Doc. No. 577249; and Affidavit of Production recorded July 7, 1980 at 9: 15 a.m. as Doc. No. 589945; and Affidavit of Production recorded September 26, 1980 at 2 p.m. as Doc. No. 592352; and Affidavit of Production recorded November 7, 1980 at 9 a.m. as Doc. No. 593366; and Unit Designation recorded July 7, 1980 at 9:15 a.m. as Doc. No. 589946; and Amended Unit Designation recorded September 26, 1980 at 9 a.m. as Doc. No. 592361; and Amended Unit Designation recorded November 7, 1980 at 9 a.m. as Doc. No. 593367.

3.      Oil and Gas Lease by and between Gary Deaver and Judith Deaver, as lessors, and Cody, Inc., as lessee, dated February 7, 1980, recorded April 11, 1980 at 10 a.m. as Doc. No. 587791, for a period of five years and so long thereafter as oil or gas is produced; and Assignment to Inexco Oil Company recorded April 28, 1980 at 9:15 a.m. as Doc. No. 588207.

4.      Right of Way Easement to Verendrye Electric Cooperative, Inc., dated August 15, 1980, recorded April 23, 1981 at 1:50 p.m. as Doc. No. 597830, describing the SE1/4 of Sec. 30-156-86 (and other land).

5.      Right of Way Easement to Verendrye Electric Cooperative, Inc., dated February 27, 1981, recorded November 18, 1981 at 11:40 a.m. as Doc. No. 604662, describing the SE1/4 of Sec. 30-156-86.

6.      Berthold Township Zoning Ordinance recorded April 10, 1990 at 1:57 p.m. as Doc. No. 680389.

7.      Oil and Gas Lease by and between Gary Deaver and Judith Deaver, as lessors, and Equitable Resources Energy Company, Balcron Oil Division, dated June 30, 1995, recorded August 31, 1995 at 12:19 p.m. as Doc. No. 733720; and

Conveyance to Big West Oil & Gas. Inc., recorded September 22, 1997 at 2:28 p.m. as Doc. No. 756261.

8.     Right of Way Easement to SRT Communications, dated August 27, 2003, recorded December 11, 2003 at 8:40 a.m. as Doc. No. 2827433, describing a strip of land 20 feet on either side of the centerline of the facilities as constructed across the SE1/4 of Sec. 30-156-86 (and other land).

9.     Dedications and easements as shown on the Plat relating to the subject property.

1339 Eastern Avenue
Grafton, ND 58237

1.     Easement to the City of Grafton, dated July 16, 1958, recorded October 23, 1958 at 10:10 a.m. in Book "30" MR, page 165, describing a 50-foot strip of land in Lot 1 of Sec. 19-157-52, as more particularly described in the document.

2.     Dedications and easements as shown on the Plat relating to the subject property.

3.     Right of Way Easement to Northwestern Bell Telephone Company, dated June 12, 1978, recorded September 26, 1978 at 10:30 a.m. in Book "59" MR, page 251, describing a 10-foot strip of land in Lot 4, Block 1, South Industrial Subdivision, parallel to and approximately 5 feet east of the west property line.

**Schedule 1.10(d)**
**Permitted Encumbrance for Rouly Real Property**

1. All easements, right of ways, restrictive covenants and other such matters that are recorded in the real property records of Lea County, New Mexico, that affect the subject property.

NAI-1500731397v4

**Schedule 2.5(c)(ix)**
**Non-Competition, Consulting or Employment Agreements**

1. Charles D. Erwin
2. Roger Wagner
3. Todd Hass

**Schedule 3.3(a)**
**Financial Statements**

See attached.

**Diverse Energy Systems**
**Consolidated Balance Sheet**

| | December-12 | December-13 | As of December 31, 2014 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Consolidated | Diverse | ITS | ITS Water | Rouly |
| **Assets** | | | | | | | |
| Cash and cash equivalents | 275,595 | 654,034 | 377,281 | 325,538 | 7,521 | 12,311 | 31,911 |
| Accounts receivable, net | 3,995,510 | 6,717,951 | 6,752,422 | 5,953,236 | 644,782 | - | 154,404 |
| Cost in excess of billings | 679,713 | 1,997,404 | 3,806,308 | 3,207,640 | 598,668 | - | - |
| Stock and finished goods | 3,308,190 | 11,397,884 | 5,833,725 | 3,477,395 | 1,946,360 | - | 409,970 |
| Work in progress | 492,991 | 843,593 | 878,600 | 344,629 | 90,775 | - | 443,196 |
| Other current assets | 250,461 | 582,157 | 411,861 | 372,836 | 32,352 | - | 6,673 |
| **Total current assets** | **9,002,460** | **22,193,023** | **18,060,197** | **13,681,274** | **3,320,458** | **12,311** | **1,046,154** |
| | | | | | | | |
| Property plant and equipment, net | 9,180,309 | 18,864,839 | 17,354,936 | 11,259,578 | 5,544,150 | - | 551,208 |
| Fleet assets, net | | 2,692,277 | 6,762,246 | 6,762,246 | - | - | - |
| Goodwill and intangible assets, net | 701,287 | 1,226,807 | 963,863 | 850,943 | 59,296 | - | 53,624 |
| Intercompany Elimination | | - | - | 3,596,475 | (1,284,980) | 40,575 | (2,352,070) |
| Other assets | 155,025 | 176,163 | 412,022 | 396,722 | - | - | 15,300 |
| **Total assets** | **19,039,081** | **45,153,109** | **43,553,264** | **36,547,238** | **7,638,924** | **52,886** | **(685,784)** |
| | | | | | | | |
| **Liabilities** | | | | | | | |
| Accounts Payable | 3,422,499 | 16,779,074 | 14,077,132 | 8,330,125 | 5,176,716 | 58,051 | 512,240 |
| Accrued Liabilities | 1,355,377 | 2,594,268 | 1,646,605 | 1,568,662 | 67,450 | - | 10,493 |
| Current maturities of notes payable | 758,261 | 1,705,859 | 4,309,766 | 3,931,454 | 361,262 | - | 17,050 |
| Working Capital Revolver | 3,050,000 | 9,991,163 | 9,741,163 | 9,741,163 | - | - | - |
| Billings in excess of costs | 221,279 | 1,462,572 | 4,387,094 | 4,104,272 | 282,822 | - | - |
| **Total current liabilities** | **8,807,416** | **32,532,936** | **34,161,760** | **27,675,676** | **5,888,250** | **58,051** | **539,783** |
| | | | | | | | |
| Notes payable | 3,967,627 | 7,956,492 | 10,137,392 | 7,689,949 | 2,424,620 | - | 22,823 |
| Other liabilities | - | 626,461 | 1,065,654 | 665,654 | 400,000 | - | - |
| **Total liabilities** | **12,775,043** | **41,115,889** | **45,364,806** | **36,031,279** | **8,712,870** | **58,051** | **562,606** |
| | | | | | | | |
| **Capital** | | | | | | | |
| Capital | 5,632,739 | 9,791,830 | 12,583,830 | 12,278,830 | 300,000 | - | 5,000 |
| Retained earnings | - | 631,299 | (5,754,611) | (4,860,913) | (161,123) | (15,013) | (717,562) |
| Net income (loss) | 631,299 | (6,385,909) | (8,640,761) | (6,901,958) | (1,212,823) | 9,848 | (535,828) |
| **Total capital** | **6,264,038** | **4,037,220** | **(1,811,542)** | **515,959** | **(1,073,946)** | **(5,165)** | **(1,248,390)** |
| **Total liabilities and capital** | **19,039,081** | **45,153,109** | **43,553,264** | **36,547,238** | **7,638,924** | **52,886** | **(685,784)** |

**Diverse Energy Systems**
**Consolidated Income Statement**
**2014**

| | 2013 POC Reversal | Q1 | Q2 | Q3 | October | November | December | YTD | 2014 Bank Case ($50mm) Budget | Over (Under) Budget |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| Tanks | | 1,888,045 | 3,383,335 | 2,780,876 | 905,428 | 909,351 | 417,434 | 10,284,469 | 10,654,835 | (370,366) |
| Bullet Tanks | | 1,511,914 | 2,058,574 | 967,517 | 86,094 | 366,568 | 452,506 | 5,443,173 | 5,676,056 | (232,883) |
| Artificial Lift Sales | | 5,158,514 | 2,255,222 | 1,160,514 | 423,448 | 155,145 | 269,991 | 9,422,834 | 9,997,698 | (574,864) |
| Artificial Lift Rentals | | 367,205 | 270,255 | 19,800 | - | - | - | 657,260 | 657,260 | - |
| Power Generation Sales | | - | - | - | (560) | - | - | (560) | - | (560) |
| Power Generation Rentals | | 144,218 | 214,309 | 172,958 | 46,260 | 46,820 | 59,580 | 684,045 | 695,625 | (11,580) |
| Vapor Recovery Unit Sales | | - | 1,327,994 | 712,544 | 361,438 | 256,990 | 312,544 | 2,971,510 | 3,004,549 | (33,039) |
| Vapor Recovery Unit Rentals | | - | - | - | 30,787 | 76,388 | 115,394 | 222,569 | 260,787 | (38,218) |
| Production Equipment Sales | (318,740) | 2,012,762 | 3,227,352 | 2,148,321 | 272,670 | 324,416 | 624,088 | 8,290,869 | 8,951,105 | (660,236) |
| Fluid Management Sales | | 167,242 | (22,727) | 1,666,796 | 52,381 | 194,054 | 133,314 | 2,191,060 | 2,340,622 | (149,632) |
| Steam & Water Solution Sales | (63,816) | 430,588 | 166,879 | 1,164,773 | 351,327 | 675,023 | 234,517 | 2,959,291 | 3,190,344 | (231,053) |
| Field Service Sales | | 220,723 | 224,444 | 147,511 | 110,237 | 108,737 | 50,127 | 861,779 | 802,915 | 58,864 |
| Part Sales | | 258,383 | 1,011,918 | 337,609 | 211,464 | 6,718 | 194,951 | 2,021,043 | 2,294,374 | (273,331) |
| Freight | | 285,035 | 274,225 | 473,145 | 136,495 | 117,250 | 167,304 | 1,453,454 | 1,374,900 | 78,554 |
| Other | | 27,535 | 15,930 | 27,587 | 28,369 | 5,903 | 10,290 | 115,614 | 113,420 | 2,194 |
| **Total Revenues** | (382,556) | 12,472,164 | 14,407,710 | 11,779,851 | 3,015,838 | 3,243,363 | 3,042,040 | 47,578,410 | 50,014,000 | (2,435,590) |
| | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | |
| Tanks | | 1,572,994 | 2,673,720 | 2,404,329 | 595,077 | 588,522 | 284,259 | 8,118,901 | 8,463,305 | (344,404) |
| Bullet Tanks | | 1,265,260 | 1,930,061 | 1,002,804 | 92,156 | 303,491 | 432,206 | 5,025,978 | 5,184,444 | (158,466) |
| Artificial Lift Sales | | 4,035,104 | 1,864,856 | 946,581 | 316,948 | 139,187 | 200,582 | 7,503,258 | 7,953,489 | (450,231) |
| Artificial Lift Rentals | | 37,253 | 20,356 | 15,958 | 583 | 2,000 | 2,661 | 78,811 | 74,150 | 4,661 |
| Power Generation Sales | | - | 1,125 | - | - | - | - | 1,125 | - | 1,125 |
| Power Generation Rentals | | 47,769 | 13,083 | 28,447 | 8,403 | 24,863 | 68,664 | 191,229 | 118,938 | 72,291 |
| Vapor Recovery Unit Sales | | - | 1,128,108 | 782,351 | 365,666 | 261,621 | 298,729 | 2,836,475 | 2,742,680 | 93,795 |
| Vapor Recovery Unit Rentals | | - | - | - | - | 734 | 18,069 | 18,803 | 19,500 | (697) |
| Production Equipment Sales | | 1,162,915 | 2,665,681 | 2,020,351 | 253,437 | 262,731 | 485,592 | 6,850,707 | 7,108,584 | (257,877) |
| Fluid Management Sales | | 141,437 | (37,529) | 1,345,947 | 12,005 | 159,855 | 82,054 | 1,703,769 | 1,851,230 | (147,531) |
| Steam & Water Solution Sales | 87,527 | 119,924 | (103,359) | 483,480 | 202,914 | 358,299 | 177,625 | 1,326,410 | 1,390,784 | (64,374) |
| Field Service Sales | | 161,598 | 246,646 | 99,873 | 96,980 | 77,529 | 47,859 | 730,485 | 680,097 | 50,388 |
| Part Sales | | 139,449 | 802,827 | 258,825 | 168,352 | 3,744 | 181,748 | 1,554,945 | 1,749,453 | (194,508) |
| Freight | | 245,086 | 232,600 | 401,229 | 115,710 | 97,718 | 138,396 | 1,230,739 | 1,169,725 | 61,014 |
| Other | | 5,041 | (115,789) | (2,893) | - | (196,429) | 113,214 | (196,856) | (113,641) | (83,215) |
| Unabsorbed Overhead | | 1,391,073 | 380,577 | 335,559 | 45,722 | 186,328 | 540,469 | 2,879,728 | 2,352,932 | 526,796 |
| **Total Cost of Sales** | 87,527 | 10,324,903 | 11,701,838 | 10,123,966 | 2,273,953 | 2,070,193 | 3,072,121 | 39,854,507 | 40,746,865 | (892,358) |
| | | | | | | | | | | |
| **Gross Profit** | | | | | | | | | | |
| Tanks | | 315,051 | 709,615 | 376,547 | 310,351 | 320,829 | 133,175 | 2,165,568 | 2,191,530 | (25,962) |
| Bullet Tanks | | 246,654 | 128,513 | (35,287) | (6,062) | 63,077 | 20,300 | 417,195 | 491,612 | (74,417) |
| Artificial Lift Sales | | 1,123,410 | 390,366 | 213,933 | 106,500 | 15,958 | 69,409 | 1,919,576 | 2,044,209 | (124,633) |
| Artificial Lift Rentals | | 329,952 | 249,899 | 3,842 | (583) | (2,000) | (2,661) | 578,449 | 583,110 | (4,661) |
| Power Generation Sales | | - | (1,125) | - | (560) | - | - | (1,685) | - | (1,685) |
| Power Generation Rentals | | 96,449 | 201,226 | 144,411 | 37,857 | 21,957 | (9,084) | 492,816 | 576,687 | (83,871) |
| Vapor Recovery Unit Sales | | - | 199,886 | (69,807) | (4,228) | (4,631) | 13,815 | 135,035 | 261,869 | (126,834) |
| Vapor Recovery Unit Rentals | | - | - | - | 30,787 | 75,654 | 97,325 | 203,766 | 241,287 | (37,521) |
| Production Equipment Sales | (318,740) | 849,847 | 561,671 | 127,970 | 19,233 | 61,685 | 138,496 | 1,440,162 | 1,842,521 | (402,359) |
| Fluid Management Sales | | 25,805 | 14,802 | 320,849 | 40,376 | 34,199 | 51,260 | 487,291 | 489,392 | (2,101) |
| Steam & Water Solution Sales | (151,343) | 310,664 | 270,238 | 681,293 | 148,413 | 316,724 | 56,892 | 1,632,881 | 1,799,560 | (166,679) |
| Field Service Sales | | 59,125 | (22,202) | 47,638 | 13,257 | 31,208 | 2,268 | 131,294 | 122,818 | 8,476 |
| Part Sales | | 118,934 | 209,091 | 78,784 | 43,112 | 2,974 | 13,203 | 466,098 | 544,921 | (78,823) |
| Freight | | 39,949 | 41,625 | 71,916 | 20,785 | 19,532 | 28,908 | 222,715 | 205,175 | 17,540 |
| Other | | 22,494 | 131,719 | 30,480 | 28,369 | 202,332 | (102,924) | 312,470 | 227,060 | 85,409 |
| Unabsorbed Overhead | | (1,391,073) | (380,577) | (335,559) | (45,722) | (186,328) | (540,469) | (2,879,728) | (2,352,932) | (526,796) |
| **Total Gross Profit** | (470,083) | 2,147,261 | 2,705,872 | 1,655,885 | 741,885 | 973,170 | (30,087) | 7,723,903 | 9,267,135 | (1,543,232) |
| SG&A Expenses | | 2,377,590 | 2,510,392 | 2,388,975 | 857,599 | 961,918 | 1,116,146 | 10,212,620 | 9,984,556 | 228,064 |
| **EBITDA** | (470,083) | (230,329) | 195,480 | (733,090) | (115,714) | 11,252 | (1,146,233) | (2,488,717) | (717,421) | (1,771,296) |
| | | | | | | | | | | |
| Unit Based Comp Expense | | - | - | - | - | - | - | - | | |
| R&D Amortization | | | | 198,684 | 233,524 | 237,456 | 248,628 | 918,292 | | 918,292 |
| Depreciation Expense | | 437,813 | 836,401 | 704,793 | 232,122 | 254,801 | 1,049,185 | 3,515,115 | 2,541,979 | 973,136 |
| Interest Expense | | 338,263 | 580,315 | 205,873 | 61,270 | 101,820 | 382,976 | 1,670,517 | 1,541,848 | 128,669 |
| Other Expense | | 730 | (141,719) | (6,507) | (310,000) | (8,302) | 513,918 | 48,120 | (25,288) | 73,408 |
| Taxes | | | | 26,726 | - | 23,073 | (49,799) | - | 26,726 | (26,726) |
| **Net Income** | (470,083) | (1,007,135) | (1,079,517) | (1,862,659) | (332,630) | (597,596) | (3,291,141) | (8,640,761) | (4,802,686) | (3,838,075) |
| | | | | | | | | | | |
| **Gross Profit %** | | | | | | | | | | |
| Tanks | | 16.7% | 21.0% | 13.5% | 34.3% | 35.3% | 31.9% | 21.1% | 20.6% | 0.5% |
| Bullet Tanks | | 16.3% | 6.2% | -3.6% | -7.0% | 17.2% | 4.5% | 7.7% | 8.7% | -1.0% |
| Artificial Lift Sales | | 21.8% | 17.3% | 18.4% | 25.2% | 10.3% | 25.7% | 20.4% | 20.4% | -0.1% |
| Artificial Lift Rentals | | 89.9% | 92.5% | 19.4% | 0.0% | 0.0% | 0.0% | 88.0% | 88.7% | -0.7% |
| Power Generation Sales | | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | 300.9% | 300.9% | 0.0% |
| Power Generation Rentals | | 66.9% | 93.9% | 83.5% | 81.8% | 46.9% | -15.2% | 72.0% | 82.9% | -10.9% |
| Vapor Recovery Unit Sales | | 0.0% | 15.1% | -9.8% | -1.2% | -1.8% | 4.4% | 4.5% | 8.7% | -4.2% |
| Vapor Recovery Unit Rentals | | 0.0% | 0.0% | 0.0% | 100.0% | 99.0% | 84.3% | 91.6% | 92.5% | -1.0% |
| Production Equipment Sales | | 42.2% | 17.4% | 6.0% | 7.1% | 19.0% | 22.2% | 17.4% | 20.6% | -3.2% |
| Fluid Management Sales | | 15.4% | -65.1% | 19.2% | 77.1% | 17.6% | 38.5% | 22.2% | 20.9% | 1.3% |
| Steam & Water Solution Sales | | 72.1% | 161.9% | 58.5% | 42.2% | 46.9% | 24.3% | 55.2% | 56.4% | -1.2% |
| Field Service Sales | | 26.8% | -9.9% | 32.3% | 12.0% | 28.7% | 4.5% | 15.2% | 15.3% | -0.1% |
| Part Sales | | 46.0% | 20.7% | 23.3% | 20.4% | 44.3% | 6.8% | 23.1% | 23.8% | -0.7% |
| Freight | | 14.0% | 15.2% | 15.2% | 15.2% | 16.7% | 17.3% | 15.3% | 14.9% | 0.4% |
| | | | | | | | | | | |
| Manufactured Products Fully Burdened | | 28.1% | 21.7% | 16.4% | 25.4% | 34.8% | 15.8% | 22.3% | 23.3% | -1.0% |
| | | | | | | | | | | |
| **Total Gross Profit %** | | **17.2%** | **18.8%** | **14.1%** | **24.6%** | **30.0%** | **-1.0%** | **16.2%** | **18.5%** | **-2.3%** |
| | | | | | | | | | | |
| SG&A as a % of Revenue | | 19.1% | 17.4% | 20.3% | 28.4% | 29.7% | 36.7% | 21.5% | 20.0% | 1.5% |

Diverse Energy Systems
Consolidated Statement of Cash Flows
2014

| | YTD |
|---|---|
| Cash Flows from Operating Activities | |
| Net Income (Loss) | $ (8,640,761) |
| Adjustments to Reconcile Net Income to Net Cash | |
| Used in Operating Activities | |
| Depreciation on Fixed Assets | 3,046,828 |
| Amortization of intangibles and other assets | 493,674 |
| Amortization of Debt Discount | 20,258 |
| Stock option compensation expense | - |
| Impairment of Goodwill | - |
| Reserve for doubtful accounts | - |
| Loss (Gain) on sale of PP&E/Insurance Settlement | - |
| Interest Paid in Kind | |
| Changes in Operating Assets and Liabilities: | |
| (Increase) Decrease in Accounts Receivable | (34,471) |
| (Increase) Decrease in Inventory | 5,529,151 |
| (Increase) Decrease in Costs in Excess of Billings | (1,808,904) |
| (Increase) Decrease in Other Current Assets | 170,296 |
| Increase (Decrease) in Accounts Payable | (2,701,942) |
| Increase (Decrease) in Accrued Liabilities | (947,663) |
| Increase (Decrease) in Billings in Excess of Costs | 2,924,522 |
| (Increase) Decrease in OtherAssets | (43,301) |
| Increase (Decrease) in Other Liabilities | 39,192 |
| | |
| Net Cash Provided by (Used in) Operating Activities | (1,953,121) |
| | |
| Cash Flows from Investing Activities | |
| Purchase of Property and Equipment & Intangible Assets | (1,039,151) |
| Purchase of Fleet Assets | (4,773,085) |
| Research & Development Assets Capitalized | |
| Net Cash Provided by (Used in) Investing Activities | (5,812,236) |
| | |
| Cash Flows from Financing Activities | |
| Insurance Financing | 77,264 |
| Grafton EDA Improvement Loan & Capital Lease | (34,992) |
| Truck Notes | (50,480) |
| Machinery Financing | (60,601) |
| Phase 1 Equipment Line | (306,476) |
| Phase 2 Equipment Line | (285,519) |
| Construction Note (Phase 2) | (128,264) |
| Paint Shop Note | (142,085) |
| Berthold Note | (118,404) |
| Sellers Note - Lean | - |
| Land & Equipment - ITS | (389,785) |
| Working Capital Revolver | (250,000) |
| Other Notes | 1,500,000 |
| Equipment Financing | 5,103,892 |
| Loan Origination Fees | (88,601) |
| Restricted Cash related to Equipment Line | (129,345) |
| Net Capital Contributions to/from Investors | 2,792,000 |
| | |
| Net Cash Provided by Financing Activities | 7,488,604 |
| | |
| Increase (Decrease) in Cash and Cash equivalents | (276,753) |
| | - |
| Cash and Cash Equivalents - Beginning of the Period | 654,034 |
| | |
| Cash and Cash Equivalents - End of the Period | 377,281 |
| | |
| | 377,281 |
| | |
| | - |

**Diverse Energy Systems**
**Consolidated Balance Sheet**

| | December-12 | December-13 | December-14 | September-15 | As of September 30, 2015 | | | | |
| | | | | | Consolidated | Diverse | ITS | ITS Water | Rouly |
|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | |
| Cash and cash equivalents | 275,595 | 654,034 | 377,281 | 414,313 | 421,920 | 287,851 | 28,559 | 12,199 | 93,311 |
| Accounts receivable, net | 3,995,510 | 6,717,951 | 6,708,874 | 2,763,541 | 2,303,968 | 2,077,462 | 226,506 | - | - |
| Cost in excess of billings | 679,713 | 1,997,404 | 3,806,308 | 2,060,941 | 2,185,408 | 1,586,741 | 598,667 | - | - |
| Stock and finished goods | 3,308,190 | 11,397,884 | 5,833,725 | 6,177,446 | 5,908,011 | 2,747,578 | 2,236,009 | - | 924,424 |
| Work in progress | 492,991 | 843,593 | 878,600 | 744,773 | 604,324 | 573,157 | 31,167 | - | - |
| Other current assets | 250,461 | 582,157 | 411,861 | 640,600 | 467,911 | 454,391 | 6,770 | - | 6,750 |
| **Total current assets** | **9,002,460** | **22,193,023** | **18,016,649** | **12,801,614** | **11,891,542** | **7,727,180** | **3,127,678** | **12,199** | **1,024,485** |
| | | | | | | | | | |
| Property plant and equipment, net | 9,180,309 | 18,864,839 | 17,354,936 | 15,964,020 | 15,783,360 | 10,352,881 | 4,983,644 | - | 446,835 |
| Fleet assets, net | | 2,692,277 | 6,762,246 | 7,383,986 | 7,333,352 | 7,333,352 | - | - | - |
| Goodwill and intangible assets, net | 701,287 | 1,226,807 | 963,863 | 344,036 | 326,484 | 326,484 | - | - | - |
| Intercompany Elimination | | - | - | (1) | - | 4,148,194 | (1,652,797) | - | (2,495,397) |
| Other assets | 155,025 | 176,163 | 412,022 | 336,126 | 321,193 | 310,443 | 850 | - | 9,900 |
| **Total assets** | **19,039,081** | **45,153,109** | **43,509,716** | **36,829,781** | **35,655,931** | **30,198,534** | **6,459,375** | **12,199** | **(1,014,177)** |
| | | | | | | | | | |
| **Liabilities** | | | | | | | | | |
| Accounts Payable | 3,422,499 | 16,779,074 | 14,077,132 | 20,751,018 | 20,762,529 | 13,803,238 | 6,416,548 | 58,051 | 484,692 |
| Accrued Liabilities | 1,355,377 | 2,594,268 | 1,646,605 | 751,396 | 898,178 | 705,294 | 176,137 | - | 16,747 |
| Current maturities of notes payable | 758,261 | 1,705,859 | 4,309,766 | 4,309,766 | 4,309,766 | 3,931,454 | 361,262 | - | 17,050 |
| Working Capital Revolver | 3,050,000 | 9,991,163 | 9,741,163 | 10,000,000 | 10,000,000 | 10,000,000 | - | - | - |
| Billings in excess of costs | 221,279 | 1,462,572 | 4,387,094 | 3,804,440 | 3,328,525 | 3,315,780 | 12,745 | - | - |
| **Total current liabilities** | **8,807,416** | **32,532,936** | **34,161,760** | **39,616,620** | **39,298,998** | **31,755,766** | **6,966,692** | **58,051** | **518,489** |
| | | | | | | | | | |
| Notes payable | 3,967,627 | 7,956,492 | 10,137,392 | 8,032,709 | 7,886,552 | 5,817,367 | 2,056,188 | - | 12,997 |
| Other liabilities | - | 626,461 | 1,065,654 | | - | - | - | - | - |
| **Total liabilities** | **12,775,043** | **41,115,889** | **45,364,806** | **47,649,329** | **47,185,550** | **37,573,133** | **9,022,880** | **58,051** | **531,486** |
| | | | | | | | | | |
| **Capital** | | | | | | | | | |
| Capital | 5,632,739 | 9,784,144 | 12,576,144 | 12,576,144 | 12,576,144 | 12,271,144 | 300,000 | - | 5,000 |
| Retained earnings | - | 631,299 | (5,746,925) | (14,431,235) | (14,431,235) | (12,062,572) | (1,250,802) | (5,165) | (1,112,696) |
| Net income (loss) | 631,299 | (6,378,223) | (8,684,309) | (8,964,455) | (9,674,526) | (7,583,169) | (1,612,702) | (40,687) | (437,968) |
| **Total capital** | **6,264,038** | **4,037,220** | **(1,855,090)** | **(10,819,546)** | **(11,529,617)** | **(7,374,597)** | **(2,563,504)** | **(45,852)** | **(1,545,664)** |
| **Total liabilities and capital** | **19,039,081** | **45,153,109** | **43,509,716** | **36,829,783** | **35,655,933** | **30,198,536** | **6,459,376** | **12,199** | **(1,014,178)** |

Diverse Energy Systems
Consolidated Income Statement
2015

| | Q1 | Q2 | July | August | Bankruptcy | September | Q3 | October | November | December | YTD | 2015 Bank Case ($43mm) Budget | Over (Under) Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Tanks | 43,552 | 54,150 | 14,640 | 38,320 | - | - | 52,960 | - | - | - | 150,662 | 489,262 | (338,600) |
| Bullet Tanks | 939,560 | 435,196 | 121,136 | 3,839 | - | - | 124,975 | - | - | - | 1,499,731 | 1,912,385 | (412,654) |
| Artificial Lift Sales | 1,096,075 | 238,684 | 160,305 | (67,609) | - | 67,609 | 160,305 | - | - | - | 1,495,064 | 2,458,334 | (963,270) |
| Artificial Lift Rentals | 9,000 | 85,925 | 30,225 | 256,537 | (48,534) | 207,028 | 445,256 | - | - | - | 540,181 | 499,675 | 40,506 |
| Power Generation Sales | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Power Generation Rentals | 206,677 | 203,836 | 78,085 | 97,791 | (18,501) | 78,510 | 235,885 | - | - | - | 646,398 | 649,653 | (3,255) |
| Vapor Recovery Unit Sales | 166,458 | 229,327 | 98,118 | 21,344 | - | 33,084 | 152,546 | - | - | - | 548,331 | 1,535,020 | (986,689) |
| Vapor Recovery Unit Rentals | 473,414 | 526,023 | 166,878 | 206,921 | (39,147) | 168,082 | 502,734 | - | - | - | 1,502,171 | 1,515,935 | (13,764) |
| Production Equipment Sales | 1,511,497 | 1,920,986 | 450,548 | 625,079 | - | 165,903 | 1,241,530 | - | - | - | 4,674,013 | 7,403,731 | (2,729,718) |
| Fluid Management Sales | 1,349,074 | 1,533,450 | 378,586 | 154,318 | - | 99,413 | 632,317 | - | - | - | 3,514,841 | 4,556,460 | (1,041,619) |
| Steam & Water Solution Sales | 517,192 | 37,379 | 366 | 2,315 | - | - | 2,681 | - | - | - | 557,252 | 1,358,365 | (801,113) |
| Field Service Sales | 225,238 | 381,676 | 85,416 | 143,747 | - | 56,437 | 285,600 | - | - | - | 892,514 | 831,837 | 60,677 |
| Part Sales | 510,882 | 433,830 | 89,224 | 11,019 | - | 171,346 | 271,589 | - | - | - | 1,216,301 | 1,463,644 | (247,343) |
| Freight | 118,160 | 264,210 | 88,650 | 198,675 | - | - | 287,325 | - | - | - | 669,695 | 645,575 | 24,120 |
| Other | 14,893 | (5,259) | 42,237 | 5,522 | - | 738 | 48,497 | - | - | - | 58,111 | 18,488 | 39,643 |
| **Total Revenues** | **7,181,672** | **6,339,413** | **1,804,414** | **1,697,818** | **(106,182)** | **1,048,150** | **4,444,200** | **-** | **-** | **-** | **17,965,285** | **25,338,364** | **(7,373,079)** |
| | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | |
| Tanks | 34,314 | 52,303 | - | 29,374 | - | - | 29,374 | - | - | - | 115,991 | 415,186 | (299,195) |
| Bullet Tanks | 806,500 | 374,502 | 103,264 | 1,651 | - | - | 104,915 | - | - | - | 1,285,917 | 1,614,103 | (328,186) |
| Artificial Lift Sales | 757,475 | 132,851 | 94,401 | (52,734) | - | 52,734 | 94,401 | - | - | - | 984,727 | 1,810,327 | (825,600) |
| Artificial Lift Rentals | 725 | 47,188 | 10,176 | 3,006 | - | 4,209 | 17,391 | - | - | - | 65,304 | 88,279 | (22,975) |
| Power Generation Sales | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Power Generation Rentals | 166,261 | 73,176 | 28,994 | 21,136 | - | 16,986 | 67,116 | - | - | - | 306,553 | 276,610 | 29,943 |
| Vapor Recovery Unit Sales | (235,638) | 184,832 | 77,204 | 17,588 | - | 47,518 | 142,310 | - | - | - | 91,504 | 815,987 | (724,483) |
| Vapor Recovery Unit Rentals | 100,978 | 98,411 | 40,600 | 19,600 | - | 20,241 | 80,441 | - | - | - | 279,830 | 269,252 | 10,578 |
| Production Equipment Sales | 1,406,969 | 1,580,288 | 366,198 | 515,002 | - | 130,566 | 1,011,766 | - | - | - | 3,999,023 | 6,148,196 | (2,149,173) |
| Fluid Management Sales | 1,193,144 | 1,218,004 | 316,873 | 51,881 | - | 74,538 | 443,292 | - | - | - | 2,854,440 | 3,704,486 | (850,046) |
| Steam & Water Solution Sales | 361,326 | 33,267 | 326 | (3,636) | - | - | (3,310) | - | - | - | 391,283 | 996,570 | (605,287) |
| Field Service Sales | 202,114 | 261,200 | 48,300 | 130,304 | - | 57,827 | 236,431 | - | - | - | 699,745 | 641,619 | 58,126 |
| Part Sales | 419,189 | 324,087 | 75,103 | 2,003 | - | 126,130 | 203,236 | - | - | - | 946,512 | 1,149,470 | (202,958) |
| Freight | 96,016 | 219,723 | 75,350 | 166,715 | - | 135 | 242,200 | - | - | - | 557,939 | 539,489 | 18,450 |
| Other | 4,256 | 26,178 | (49,298) | (12,535) | - | 12,624 | (49,209) | - | - | - | (18,775) | 32,961 | (51,736) |
| Unabsorbed Overhead | 884,733 | 717,625 | 231,461 | 296,364 | 53,194 | 148,444 | 729,463 | - | - | - | 2,331,821 | 1,922,963 | 408,858 |
| **Total Cost of Sales** | **6,198,362** | **5,343,635** | **1,418,952** | **1,185,719** | **53,194** | **691,952** | **3,349,817** | **-** | **-** | **-** | **14,891,814** | **20,425,498** | **(5,533,684)** |
| | | | | | | | | | | | | | |
| **Gross Profit** | | | | | | | | | | | | | |
| Tanks | 9,238 | 1,847 | 14,640 | 8,946 | - | - | 23,586 | - | - | - | 34,671 | 74,076 | (39,405) |
| Bullet Tanks | 133,060 | 60,694 | 17,872 | 2,188 | - | - | 20,060 | - | - | - | 213,814 | 298,282 | (84,468) |
| Artificial Lift Sales | 338,600 | 105,833 | 65,904 | (14,875) | - | 14,875 | 65,904 | - | - | - | 510,337 | 648,007 | (137,670) |
| Artificial Lift Rentals | 8,275 | 38,737 | 20,049 | 253,531 | (48,534) | 202,819 | 427,865 | - | - | - | 474,877 | 411,396 | 63,481 |
| Power Generation Sales | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Power Generation Rentals | 40,416 | 130,660 | 49,091 | 76,655 | (18,501) | 61,524 | 168,769 | - | - | - | 339,845 | 373,043 | (33,198) |
| Vapor Recovery Unit Sales | 402,096 | 44,495 | 20,914 | 3,756 | - | (14,434) | 10,236 | - | - | - | 456,827 | 719,033 | (262,206) |
| Vapor Recovery Unit Rentals | 372,436 | 427,612 | 126,278 | 187,321 | (39,147) | 147,841 | 422,293 | - | - | - | 1,222,341 | 1,246,683 | (24,342) |
| Production Equipment Sales | 104,528 | 340,698 | 84,350 | 110,077 | - | 35,337 | 229,764 | - | - | - | 674,990 | 1,255,535 | (580,545) |
| Fluid Management Sales | 155,930 | 315,446 | 61,713 | 102,437 | - | 24,875 | 189,025 | - | - | - | 660,401 | 851,974 | (191,573) |
| Steam & Water Solution Sales | 155,866 | 4,112 | 40 | 5,951 | - | - | 5,991 | - | - | - | 165,969 | 361,795 | (195,826) |
| Field Service Sales | 23,124 | 120,476 | 37,116 | 13,443 | - | (1,390) | 49,169 | - | - | - | 192,769 | 190,218 | 2,551 |
| Part Sales | 91,693 | 109,743 | 14,121 | 9,016 | - | 45,216 | 68,353 | - | - | - | 269,789 | 314,174 | (44,385) |
| Freight | 22,144 | 44,487 | 13,300 | 31,960 | - | (135) | 45,125 | - | - | - | 111,756 | 106,086 | 5,670 |
| Other | 10,637 | (31,437) | 91,535 | 18,057 | - | (11,886) | 97,706 | - | - | - | 76,906 | (14,473) | 91,379 |
| Unabsorbed Overhead | (884,733) | (717,625) | (231,461) | (296,364) | (53,194) | (148,444) | (729,463) | - | - | - | (2,331,821) | (1,922,963) | (408,858) |
| **Total Gross Profit** | **983,310** | **995,778** | **385,462** | **512,099** | **(159,376)** | **356,198** | **1,094,383** | **-** | **-** | **-** | **3,073,471** | **4,912,866** | **(1,839,395)** |
| | | | | | | | | | | | | | |
| Restructuring Costs | (62,052) | (168,513) | (47,430) | (125,713) | - | - | (212,925) | (386,068) | | | (616,633) | | |
| SG&A Expenses | 2,494,358 | 2,380,609 | 759,045 | 837,568 | 262,626 | 674,986 | 2,534,225 | - | - | - | 7,409,192 | 6,894,970 | 514,222 |
| **EBITDA** | **(1,448,996)** | **(1,216,318)** | **(326,153)** | **(199,756)** | **(422,002)** | **(105,863)** | **(1,053,774)** | **-** | **-** | **-** | **(3,719,088)** | **(1,982,104)** | **(2,353,617)** |
| | | | | | | | | | | | | | |
| Restructuring Costs | 62,052 | 168,513 | 47,430 | 125,713 | - | 212,925 | 386,068 | | | | 616,633 | - | |
| Unit Based Comp Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| R&D Amortization | | | | | | | | | | | | | |
| Depreciation Expense | 1,117,347 | 1,094,708 | 432,123 | 747,485 | - | 357,567 | 1,537,175 | - | - | - | 3,749,230 | 3,269,409 | 479,821 |
| Interest Expense | 447,369 | 207,926 | 20,802 | 332,160 | - | 25,757 | 378,719 | - | - | - | 1,034,014 | 1,024,971 | 9,043 |
| Other Expense | 50,040 | 53,731 | 68,758 | 231,433 | - | 2,142 | 302,333 | - | - | - | 406,104 | 115,072 | 291,032 |
| Taxes | - | 42,791 | 106,667 | - | - | - | 106,667 | - | - | - | 149,458 | 34,951 | 114,507 |
| Interco Elimination | - | (1) | | (1) | | 1 | - | - | - | - | (1) | - | (1) |
| **Net Income** | **(3,125,804)** | **(2,783,986)** | **(1,001,933)** | **(1,636,546)** | **(422,002)** | **(704,255)** | **(3,764,736)** | **-** | **-** | **-** | **(9,674,526)** | **(6,426,507)** | **(3,248,019)** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Profit %** | | | | | | | | | | | | | |
| Tanks | 21.2% | 3.4% | 100.0% | 23.3% | | 0.0% | 44.5% | 0.0% | 0.0% | 0.0% | 23.0% | 15.1% | 7.9% |
| Bullet Tanks | 14.2% | 13.9% | 14.8% | 57.0% | | 0.0% | 16.1% | 0.0% | 0.0% | 0.0% | 14.3% | 15.6% | -1.3% |
| Artificial Lift Sales | 30.9% | 44.3% | 41.1% | 22.0% | | 22.0% | 41.1% | 0.0% | 0.0% | 0.0% | 34.1% | 26.4% | 7.8% |
| Artificial Lift Rentals | 91.9% | 45.1% | 66.3% | 98.8% | | 98.0% | 96.1% | 0.0% | 0.0% | 0.0% | 87.9% | 82.3% | 5.6% |
| Power Generation Sales | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Power Generation Rentals | 19.6% | 64.1% | 62.9% | 78.4% | | 78.4% | 71.5% | 0.0% | 0.0% | 0.0% | 52.6% | 57.4% | -4.8% |
| Vapor Recovery Unit Sales | 241.6% | 19.4% | 21.3% | 17.6% | | -43.6% | 6.7% | 0.0% | 0.0% | 0.0% | 83.3% | 46.8% | 36.5% |
| Vapor Recovery Unit Rentals | 78.7% | 81.3% | 75.7% | 90.5% | | 88.0% | 84.0% | 0.0% | 0.0% | 0.0% | 81.4% | 82.2% | -0.9% |
| Production Equipment Sales | 6.9% | 17.7% | 18.7% | 17.6% | | 21.3% | 18.5% | 0.0% | 0.0% | 0.0% | 14.4% | 17.0% | -2.5% |
| Fluid Management Sales | 11.6% | 20.6% | 16.3% | 66.4% | | 25.0% | 29.9% | 0.0% | 0.0% | 0.0% | 18.8% | 18.7% | 0.1% |
| Steam & Water Solution Sales | 30.1% | 11.0% | 10.9% | 257.1% | | 0.0% | 223.5% | 0.0% | 0.0% | 0.0% | 29.8% | 26.6% | 3.1% |
| Field Service Sales | 10.3% | 31.6% | 43.5% | 9.4% | | -2.5% | 17.2% | 0.0% | 0.0% | 0.0% | 21.6% | 22.9% | -1.3% |
| Part Sales | 17.9% | 25.3% | 15.8% | 81.8% | | 26.4% | 25.2% | 0.0% | 0.0% | 0.0% | 22.2% | 21.5% | 0.7% |
| Freight | 18.7% | 16.8% | 15.0% | 16.1% | | 0.0% | 15.7% | 0.0% | 0.0% | 0.0% | 16.7% | 16.4% | 0.3% |
| | | | | | | | | | | | | | |
| GP% net of Unabsorbed Overhead | 25.9% | 27.5% | 29.8% | 46.7% | | 49.3% | 39.3% | 0.0% | 0.0% | 0.0% | 29.8% | 27.1% | 2.7% |
| | | | | | | | | | | | | | |
| **Total Gross Profit %** | **13.7%** | **15.7%** | **21.4%** | **30.2%** | | **34.0%** | **24.6%** | **0.0%** | **0.0%** | **0.0%** | **17.1%** | **19.4%** | **-2.3%** |
| | | | | | | | | | | | | | |
| SG&A as a % of Revenue | 34.7% | 37.6% | 42.1% | 49.3% | | 64.4% | 57.0% | | | | 41.2% | 27.2% | 14.0% |
| | | | | | | | | | | | | | |
| Total Company Headcount | | | 156 | 137 | | 105 | - | 101 | - | - | | | |

**Diverse Energy Systems**
**Consolidated Statement of Cash Flows**
**2015**

| | January | February | March | April | May | June | July | August | September | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Flows from Operating Activities | | | | | | | | | | |
| Net Income (Loss) | $ (1,268,351) | $ (612,413) | $ (1,245,040) | $ (1,285,608) | $ (801,697) | $ (869,925) | $ (823,362) | $ (2,058,059) | $ (710,071) | $ (9,674,526) |
| Adjustments to Reconcile Net Income to Net Cash | | | | | | | | | | |
| Used in Operating Activities | | | | | | | | | | |
| Depreciation on Fixed Assets | 328,309 | 335,013 | 338,920 | 336,042 | 334,348 | 345,991 | 403,266 | 347,394 | 340,255 | 3,109,538 |
| Amortization of intangibles and other assets | 51,605 | 51,609 | 22,998 | 16,348 | 20,817 | 20,815 | 63,221 | 20,022 | 32,485 | 299,920 |
| Amortization of Debt Discount | 1,461 | 1,424 | 1,390 | 4,195 | 4,067 | 3,933 | 4,089 | 29,216 | 1,192 | 50,967 |
| Stock option compensation expense | - | - | - | - | - | - | - | - | - | - |
| Impairment of Goodwill | - | - | - | - | - | - | - | 384,229 | - | 384,229 |
| Reserve for doubtful accounts | - | - | - | - | - | - | - | - | - | - |
| Loss (Gain) on sale of PP&E/Insurance Settlement | - | - | - | - | - | - | 27,630 | (13,537) | (3,186) | 10,907 |
| Interest Paid in Kind | - | - | - | - | - | - | - | - | - | - |
| Changes in Operating Assets and Liabilities: | | | | | | | | | | |
| (Increase) Decrease in Accounts Receivable | 1,417,772 | (1,220,053) | 1,140,808 | 1,091,169 | 481,019 | 688,348 | (783,804) | 1,130,072 | 459,575 | 4,404,906 |
| (Increase) Decrease in Inventory | (304,073) | (318,674) | (256,594) | (3,912) | 30,153 | 23,446 | 667,696 | (47,936) | 409,884 | 199,990 |
| (Increase) Decrease in Costs in Excess of Billings | 772,757 | (252,764) | 113,167 | 428,061 | 15,273 | (68,531) | 915,032 | (177,628) | (124,467) | 1,620,900 |
| (Increase) Decrease in Other Current Assets | 78,193 | 79,904 | (10,363) | (70,143) | 76,494 | 26,999 | (4,527) | (405,296) | 172,689 | (56,050) |
| Increase (Decrease) in Accounts Payable | (1,031,101) | (76,286) | 602,622 | 669,885 | 215,367 | 373,449 | (803,912) | 787,841 | 11,509 | 749,374 |
| Increase (Decrease) in Accrued Liabilities | 366,016 | 190,468 | (75,327) | (769) | (483,908) | (273,765) | (133,146) | 199,684 | 146,782 | (63,965) |
| Increase (Decrease) in Billings in Excess of Costs | 899,695 | 330,617 | 48,897 | (522,976) | (331,645) | (1,411,717) | 875,318 | (470,843) | (475,915) | (1,058,569) |
| (Increase) Decrease in OtherAssets | 75,308 | (130,933) | 185,892 | 1,647 | (36,638) | (9,185) | 16,411 | 5,400 | - | 107,902 |
| Increase (Decrease) in Other Liabilities | - | - | 24,760 | - | - | - | - | 35,078 | - | 59,838 |
| | | | | | | | | | | |
| Net Cash Provided by (Used in) Operating Activities | 1,387,591 | (1,622,088) | 892,130 | 663,939 | (476,350) | (1,150,142) | 458,990 | (269,441) | 260,732 | 145,361 |
| | | | | | | | | | | |
| Cash Flows from Investing Activities | | | | | | | | | | |
| Purchase of Property and Equipment & Intangible Assets | (18,400) | (82,541) | (35,070) | (17,798) | 32,035 | (4,246) | (65,428) | 18,770 | (15,521) | (188,199) |
| Purchase of Fleet Assets | (551,268) | 29,583 | (323,685) | (80,620) | 50,660 | (101,934) | (325,327) | (567,449) | (109,094) | (1,979,134) |
| Proceeds from Sale of Assets/Insurance Settlement | - | - | - | - | - | - | 10,518 | 18,000 | 18,840 | 47,358 |
| Net Cash Provided by (Used in) Investing Activities | (569,668) | (52,958) | (358,755) | (98,418) | 82,695 | (106,180) | (380,237) | (530,679) | (105,775) | (2,119,975) |
| | | | | | | | | | | |
| Cash Flows from Financing Activities | | | | | | | | | | |
| Insurance Financing | (33,862) | (39,676) | (39,674) | (39,675) | (39,675) | 1,319 | - | 370,478 | (41,766) | 137,469 |
| Grafton EDA Improvement Loan & Capital Lease | (2,916) | (2,916) | (5,832) | - | - | (5,832) | (2,916) | - | - | (20,412) |
| Truck Notes | (4,271) | (4,282) | (4,291) | (4,306) | (4,312) | (4,322) | (3,477) | (18,105) | - | (47,366) |
| Machinery Financing | (5,050) | (6,887) | (3,213) | (5,142) | (5,051) | (5,050) | (3,389) | - | - | (33,782) |
| Phase 1 Equipment Line | - | - | (77,775) | - | - | - | - | - | - | (77,775) |
| Phase 2 Equipment Line | - | - | (81,753) | - | - | - | - | - | - | (81,753) |
| Construction Note (Phase 2) | - | - | (25,005) | - | - | - | - | - | - | (25,005) |
| Paint Shop Note | - | - | (29,448) | - | - | - | - | - | - | (29,448) |
| Berthold Note | - | - | (24,541) | - | - | - | - | - | - | (24,541) |
| Sellers Note - Lean | - | - | - | - | - | - | - | - | - | - |
| Land & Equipment - ITS | (61,405) | (61,405) | (61,406) | (122,811) | (61,405) | - | - | - | - | (368,432) |
| Working Capital Revolver | 258,837 | - | - | - | - | - | - | - | - | 258,837 |
| Other Notes | - | - | - | (5,000) | (4,013) | (7,894) | - | - | - | (16,907) |
| Equipment Financing | 480,145 | 145,402 | (110,814) | (197,800) | (149,551) | (83,915) | (45,634) | (29,182) | (105,584) | (96,933) |
| Loan Origination Fees | (5,875) | - | - | (27,517) | - | - | (30,451) | - | - | (63,843) |
| Restricted Cash related to Equipment Line | - | - | - | - | - | - | - | - | - | - |
| Net Capital Contributions to/from Investors | - | - | - | 240,229 | 1,733,300 | 455,615 | 80,000 | - | - | 2,509,144 |
| | | | | | | | | | | |
| Net Cash Provided by Financing Activities | 625,603 | 30,236 | (463,752) | (162,022) | 1,469,293 | 349,921 | (5,867) | 323,191 | (147,350) | 2,019,253 |
| | | | | | | | | | | |
| Increase (Decrease) in Cash and Cash equivalents | 1,443,526 | (1,644,810) | 69,623 | 403,499 | 1,075,638 | (906,401) | 72,886 | (476,929) | 7,607 | 44,639 |
| | | | | | | | | | | |
| Cash and Cash Equivalents - Beginning of the Period | 377,281 | 1,820,807 | 175,997 | 245,620 | 649,119 | 1,724,757 | 818,356 | 891,242 | 414,313 | 377,281 |
| | | | | | | | | | | |
| Cash and Cash Equivalents - End of the Period | 1,820,807 | 175,997 | 245,620 | 649,119 | 1,724,757 | 818,356 | 891,242 | 414,313 | 421,920 | 421,920 |
| | | | | | | | | | | |
| | 1,820,807 | 175,997 | 245,620 | 649,119 | 1,724,757 | 818,356 | 891,242 | 414,313 | 421,920 | 421,920 |
| | - | - | - | - | - | - | - | - | - | - |

**Schedule 3.3(b)**
**Backlog**

See attached.

Diverse Backlog

32,707,636.89

| Entity | Customer | Customer Order | CO Line | Opportunity | Type | Description | Total Amount | Market | Order Date |
|---|---|---|---|---|---|---|---|---|---|
| Diverse | Mexico Joint Venture | AMX0000001 | | 3 n/a | Artificial Lift Sales | POWER PKG,W/200,NAT GAS,3306TA | 3,994,405.08 | upstream | |
| Diverse | Mexico Joint Venture | AMX0000001 | | 5 n/a | Production Equipment | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | 1,366,799.31 | upstream | |
| Diverse | Mexico Joint Venture | AMX0000001 | | 11 n/a | Artificial Lift Sales | BULLET,TK,W/130,NAT GAS,3306NA | 443,038.00 | upstream | |
| Diverse | Oasis Petroleum North America LLC | BTK0000032 | 1 | 11651 | Bullet Tank | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | 142,560.00 | midstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | BTK0000032 | 1 | 11651 | Bullet Tank | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | 142,560.00 | midstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | BTK0000033 | 1 | 11651 | Bullet Tank | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | 97,966.81 | midstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | BTK0000034 | 1 | 11651 | Bullet Tank | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | 142,560.00 | midstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | BTK0000034 | 1 | 11651 | Bullet Tank | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | 142,560.00 | midstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | BTK0000034 | 1 | 11651 | Bullet Tank | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | 142,560.00 | midstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | BTK0000034 | 1 | 11651 | Bullet Tank | BULLET,TK,18K,108IDX41X250,516-70,ELLIP | 142,560.00 | midstream | 11/3/2014 |
| Diverse | BFX Energy Equipment LLC | BTK0000038 | 1 | 12010 | Bullet Tank | BULLET,TK,18K,108IDX38X250,516-70,HEMI | 105,885.00 | midstream | 2/11/2015 |
| Diverse | BFX Energy Equipment LLC | BTK0000038 | 1 | 12010 | Bullet Tank | BULLET,TK,18K,108IDX38X250,516-70,HEMI | 105,885.00 | midstream | 2/11/2015 |
| Diverse | BFX Energy Equipment LLC | BTK0000038 | 1 | 12010 | Bullet Tank | BULLET,TK,18K,108IDX38X250,516-70,HEMI | 105,885.00 | midstream | 2/11/2015 |
| Diverse | Ken Miller Supply of West Virginia Inc | DDHY000001 | 1 | 12275 | Production Equipment | SKID,MOUNTED,275M BTU/HR,GLYCOL REGEN UN | 1,539.23 | upstream | 7/21/2015 |
| Diverse | Dominion Transmission Inc. | DEHY000003 | | 1 11714 | Production Equipment | INCENERATOR/THRM OXIDIZER,Q100 | 174,740.00 | upstream | 12/17/2014 |
| Diverse | Dominion Transmission Inc. | DEHY000003 | | 2 11714 | Production Equipment | REGEN,750MBTU,36"PGS,CHAR FILTER,(2) SOC | 290,549.02 | upstream | 12/17/2014 |
| Diverse | Dominion Transmission Inc. | DEHY000004 | | 1 11715 | Production Equipment | DEHY,30"OD88CT,275MBTU REGEN W/CHAR FILT | 232,162.98 | upstream | 12/17/2014 |
| Diverse | Dominion Transmission Inc. | DEHY000005 | | 1 11716 | Production Equipment | DEHY,30"OD88CT,550MBTU REGEN W/CHAR FILT | 236,130.48 | upstream | 12/17/2014 |
| Diverse | Dominion Transmission Inc. | DEHY000005 | | 2 11716 | Production Equipment | INCENERATOR/THRM OXIDIZER,Q50 | 131,405.00 | upstream | 12/17/2014 |
| Diverse | Dominion Transmission Inc. | DEHY000006 | | 1 11717 | Production Equipment | DEHY,48"OD88CT,750MBTU REGEN W/CHAR FILT | 343,575.37 | upstream | 12/17/2014 |
| Diverse | Dominion Transmission Inc. | DEHY000006 | | 2 11717 | Production Equipment | INCENERATOR/THRM OXIDIZER,Q250 | 217,405.00 | upstream | 12/17/2014 |
| Diverse | Energy Transfer dba Regency Field Services LLC | HTR0000022 | 1 | 12306 | Production Equipment | HEATER,ASSY,48"ODX17'6",1.5MMBTU/HR | 23,788.25 | | |
| Diverse | Mountain Valley Pipeline | HTR0000023 | 1 | 12306 | Production Equipment | ENGINEERING,PROJECT | 22,830.40 | upstream | 10/20/2015 |
| Diverse | Saulsbury Industries | LCT0000015 | | 3 11871 | Fluid Management Sales | LACT,4",280GPM,CONDENSATE SKID | 91,716.05 | Midstream | 1/15/2015 |
| Diverse | Saulsbury Industries | LCT0000015 | | 3 11871 | Fluid Management Sales | LACT,4",280GPM,CONDENSATE SKID | 99,102.37 | Midstream | 1/15/2015 |
| Diverse | Energy Transfer dba ETC Texas Pipeline LTD | LCT0000019 | 1 | 11918 | Fluid Management Sales | LACT,4"150#,WARM WEATHER,W/COR METER, | 27,047.12 | Midstream | 2/6/2015 |
| Diverse | Energy Transfer dba ETC Texas Pipeline LTD | LCT0000019 | 1 | 11918 | Fluid Management Sales | LACT,4"150#,WARM WEATHER,W/COR METER, | 20,531.54 | Midstream | 2/6/2015 |
| Diverse | Energy Transfer dba ETC Texas Pipeline LTD | LCT0000019 | 2 | 11918 | Fluid Management Sales | LACT,4"150#,WARM WEATHER,W/COR METER, | 28,532.44 | Midstream | 2/6/2015 |
| Diverse | Energy Transfer dba ETC Texas Pipeline LTD | LCT0000019 | 2 | 11918 | Fluid Management Sales | LACT,4"150#,WARM WEATHER,W/COR METER, | 22,523.00 | Midstream | 2/6/2015 |
| Diverse | Energy Transfer | LCT0000021 | | 12257 | Fluid Management Sales | LACT,2"150#,WARM,WEATHER,W/CORIOLIS | 1,240.14 | Midstream | 9/3/2015 |
| Diverse | Saulsbury Industries | LCT0000022 | | 12337 | Fluid Management Sales | LACT,4",280GPM,TRUCK,LOADING,CONDENSATE | 6,694.90 | | |
| Diverse | Saulsbury Industries | LCT0000022 | | 12337 | Fluid Management Sales | LACT,4",280GPM,TRUCK,LOADING,CONDENSATE | 8,651.11 | | |
| Diverse | PCORE Exploration and Production | LCT0000023 | | 12468 | Fluid Management Sales | LACT,3",150#,PDQ,WARM WEATHER,W/PD METER | 484.40 | | |
| Diverse | PCORE Exploration and Production | LCT0000024 | | 12468 | Fluid Management Sales | LACT,3",150#,PDQ,WARM WEATHER,W/PD METER | 451.49 | | |
| Diverse | Oasis Petroleum North America LLC | PEG0000002 | | 1 11657 | Fluid Management Sales | NGL DUAL PUMP SKID w/ENCLOSURE,30 GPM | 163,272.23 | Upstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | PEG0000003 | | 1 11657 | Fluid Management Sales | NGL DUAL PUMP SKID w/ENCLOSURE,30 GPM | 163,272.24 | Upstream | 11/3/2014 |
| Diverse | Oxy - Occidental Permian Limited | PEG0000004 | | 1 11624 | Fluid Management Sales | PUMP PKG,WATER/BOOSTER,(2) 100% PUMPS | 895,340.25 | Upstream | 12/29/2014 |
| Diverse | ONEOK, Inc. | SEP0000013 | 1 | 11964 | Production Equipment | SEP,HZ.FILTER,40"ODX4'-11",1440#@130F | 22,167.64 | upstream | 3/26/2015 |
| Diverse | ONEOK, Inc. | SEP0000013 | 1 | 11964 | Production Equipment | SEP,HZ.FILTER,40"ODX4'-11",1440#@130F | 24,382.95 | upstream | 3/26/2015 |
| Diverse | Petrotex C.A. | STGE000001 | | 6 n/a | Steam and Water Solutions | START-UP AND COMMISIONING FOR STEAM GEN. | 135,000.00 | upstream | |
| Diverse | EOG Resources Midland Division | VRU0000019 | | 1 12118 | VRU Sales | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | 20,092.70 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | | 1 12118 | VRU Sales | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | 31,419.64 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | | 1 12118 | VRU Sales | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | 49,798.39 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | | 1 12118 | VRU Sales | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | 65,024.79 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | | 1 12118 | VRU Sales | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | 65,135.35 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | | 1 12118 | VRU Sales | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | 65,037.65 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | | 1 12118 | VRU Sales | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | 89,851.31 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | | 1 12118 | VRU Sales | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | 89,851.31 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | | 1 12118 | VRU Sales | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | 89,851.31 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | | 1 12118 | VRU Sales | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | 89,851.31 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | | 1 12118 | VRU Sales | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | 89,851.31 | upstream | 5/8/2015 |
| Diverse | Apache Corporation - Midland | VRU0000020 | | 1 12208 | VRU Sales | VRU,PKG,ROFLO-115,125HP ELE,24"SCT SCRB | 33,262.94 | upstream | 5/27/2015 |
| Diverse | Resolute | VRU0000022 | | 12156 | VRU Sales | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT | 36,224.08 | upstream | 9/1/2015 |
| Diverse | Resolute | VRU0000023 | | 12156 | VRU Sales | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT | 36,209.19 | upstream | 9/1/2015 |
| Diverse | Stonehenge Appalachia LLC c/o Kahuna Ventures LLC | peg0000007 | 1 | 12407 | Production Equipment | SCRUBBER,FUEL,GAS,24"ODX6'X285#@115F | 2,190.94 | | |
| Diverse | Stonehenge Appalachia LLC c/o Kahuna Ventures LLC | peg0000007 | 2 | 12407 | Production Equipment | ACCESSORY,PKG,VERTICAL,2PH,SCRUBBER | 12,200.00 | | |
| Diverse | Liberty Resources LLC | JTP0000027 | | 1 12452 | Other, Parts & Freight (includ | TIME AND MATERIAL JOBS | 51,644.88 | Upstream | 10/15/2015 |
| Diverse | Liberty Resources LLC | JTP0000027 | | 1 12452 | Other, Parts & Freight (includ | TIME AND MATERIAL JOBS | 47,582.44 | Upstream | 10/15/2015 |
| Diverse | Liberty Resources LLC | JTP0000027 | | 1 12452 | Other, Parts & Freight (includ | TIME AND MATERIAL JOBS | 48,778.08 | Upstream | 10/15/2015 |
| Diverse | Liberty Resources LLC | JTP0000027 | | 2 12452 | Other, Parts & Freight (includ | TIME AND MATERIAL JOBS | 51,155.64 | Upstream | 10/15/2015 |
| Diverse | Liberty Resources LLC | JTP0000027 | | 3 12452 | Other, Parts & Freight (includ | TIME AND MATERIAL JOBS | 496.00 | | |
| Diverse | Whiting Petroleum | TK0000254 | 1 | 12448 | Tank | TANK,500BBL,12'X25',CONE BTTM,PWR OIL TK | 36,320.00 | Upstream | 9/11/2015 |
| Diverse | Mexico Joint Venture | AMX0000001 | | 7 n/a | Other, Parts & Freight (includ | JET PUMP,2.0,COMPLETE MODIFIED,CD-6000 F | 437,000.00 | Other | |
| Diverse | Apache Corporation - Midland | BTK0000030 | | 2 11645 | Other, Parts & Freight (includ | Freight and Load Out Charges | 14,600.00 | Other | |

Diverse Backlog

32,707,636.89

| Entity | Customer | Customer Order | CO Line | Opportunity | Type | Description | Total Amount | Market | Order Date |
|---|---|---|---|---|---|---|---|---|---|
| Diverse | Regency Energy Partners | BTK0000031 | | 2 11415 | Other, Parts & Freight (inclu Freight to Haul Product to Customer | | 88,300.00 | Other | |
| Diverse | Whiting Petroleum | HTR0000020 | | | Other, Parts & Freight (inclu Freight to Haul Product to Customer | | 11,150.00 | | |
| Diverse | Dowell Schlumberger de Mexico | PRT0000052 | 2 | n/a | Other, Parts & Freight (inclu Item for Misc Cost with Jet Pumps | | 70,124.00 | Other | |
| Diverse | | PRT0000058 | | 12463 | Other, Parts & Freight (includes Tank Accessories) | | 49,125.00 | other | 10/13/2015 |
| Diverse | Hess Corporation - E&P | TK0000176 | | 2 n/a | Other, Parts & Freight (inclu Freight to Haul Product to Customer | | 3,300.00 | Other | |
| Diverse | Hess ND Pipeline, LLC | TK00000245 | | 1 12065 | Tank | TANK,90BBL,7'11"X10',FLAT BTM | 56,250.00 | Midstream | 4/14/2015 |
| Diverse | Hess ND Pipeline, LLC | TK00000245 | | 2 12065 | Tank | TANK,90BBL,7'11"X10',FLAT BTM | 18,270.00 | Midstream | 4/14/2015 |
| Diverse | Hess ND Pipeline, LLC | TK00000245 | | 3 12065 | Tank | TANK,150BBL,9'6"X12',FLAT BTM | 13,515.00 | Midstream | 4/14/2015 |
| Diverse | Hess ND Pipeline, LLC | TK00000245 | | 4 12065 | Tank | TANK,150BBL,9'6"X12',FLAT BTM | 12,025.00 | Midstream | 4/14/2015 |
| Diverse | Hess ND Pipeline, LLC | TK00000245 | | 5 12065 | Tank | TANK,400BBL,12'0"X12',FLAT BTM | 117,625.00 | Midstream | 4/14/2015 |
| Diverse | ONEOK, Inc. | TK00000249 | 1 | 12222 | Tank | TANK,90BBL,7'11"X10',CONE BTM | 27,340.00 | Midstream | 6/2/2015 |
| Diverse | Caliber Midstream Partners LP | TK00000253 | 5 | 12361 | Tank | TANK, 400BBL, 12X20 FLAT BTM GUN BARREL | 86,490.00 | | |
| Diverse | Caliber Midstream Partners LP | TK00000253 | 6 | 12361 | Other, Parts & Freight (inclu TANK BATTERY WALKWAY/STAIRWAY KIT | | 17,430.00 | | |
| Diverse | Whiting Petroleum | TK00002207 | | 10 12560 | Tank | TANK,510BBL,13'6"X20',CONE BTM,TAN | 10,800.00 | Upstream | 11/16/2015 |
| Diverse | Caliber Midstream Partners LP | TK00000253 | 7 | 12361 | Other, Parts & Freight (inclu TANK BATTERY STAIRWAY KIT | | 3,605.00 | | |
| Diverse | Hess Bakken Investments II LLC | TK00000218 | | 2 11084 | Other, Parts & Freight (inclu Freight to Haul Product to Customer | | 5,205.00 | Other | |
| Diverse | Tidal Energy Marketing US LLC (Enbridge) | TK00000252 | | 12410 | Tank | TANK,400BBL,12'X20',CONE BTM | 110,000.00 | Midstream | 8/19/2015 |
| Diverse | Tidal Energy Marketing US LLC (Enbridge) | TK00000252 | | 12410 | Other, Parts & Freight (inclu TANK BATTERY ACCESSORY KIT | | 11,230.00 | Other | 8/19/2015 |
| Diverse | Whiting Petroleum | TK00002154 | 2 | 12448 | Other, Parts & Freight (inclu Freight to Haul Product to Customer | | 3,530.00 | Upstream | 9/11/2015 |
| Diverse | Hess Corporation - E&P | TK00000166 | | 2 n/a | Other, Parts & Freight (inclu Freight to Haul Product to Customer | | 1,725.00 | Other | |
| Diverse | Hess Corporation - E&P | TK00000174 | | 2 n/a | Other, Parts & Freight (inclu Freight to Haul Product to Customer | | 825.00 | Other | |
| Diverse | Crestwood Midstream Partners, LP | TK00000256 | 1 | 12545 | Tank | TANK,1000BBL,15'6"X30',FLAT BTTM | 91,170.00 | Upstream | 11/20/2015 |
| Diverse | Crestwood Midstream Partners, LP | TK00000256 | 2 | 12545 | Other, Parts & Freight (inclu TANK BATTERY ACCESSORY KIT,STAIRWAYS | | 10,200.00 | Upstream | 11/20/2015 |
| Diverse | Crestwood Midstream Partners, LP | TK00000256 | 3 | 12545 | Other, Parts & Freight (inclu Freight to Haul Tanks | | 10,590.00 | Upstream | 11/20/2015 |
| Diverse | Crestwood Midstream Partners, LP | TK00000256 | 4 | 12545 | Other, Parts & Freight (inclu Freight to Haul Accessories | | 1,700.00 | Upstream | 11/20/2015 |
| Diverse | Whiting Petroleum Corporation | TK00002155 | 1 | 12488 | Tank | TANK,510BBL,13'6"X20',CONE BTM,SHALE GRN | 215,520.00 | Upstream | 11/20/2015 |
| Diverse | Whiting Petroleum Corporation | TK00002155 | 2 | 12488 | Other, Parts & Freight (inclu Freight to Haul Product to Customer | | - | Upstream | 11/20/2015 |
| Diverse | Murex Petroleum Corporation | PRT0000059 | 1 | 12525 | Other, Parts & Freight (inclu TIME AND MATERIAL JOBS | | 7,500.00 | Other | 11/17/2015 |
| Diverse | Petrohawk Energy Corp (BHP Billiton) | C000000016 | | 10861 | Power Gen Rentals | GENSET,CAT,3412SITA COMPLETE,REBUILT | 28,400.00 | upstream | 12/9/2013 |
| Diverse | Petrohawk Energy Corp (BHP Billiton) | C000000018 | | 10861 | Power Gen Rentals | GENSET,CAT,3412SITA COMPLETE,REBUILT | 28,400.00 | upstream | 12/9/2013 |
| Diverse | Devon Energy Production Company LP | C000000023 | 1 | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Foundation Energy Management LLC | C000000024 | 1 | 11646 | Power Gen Rentals | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | 11,700.00 | upstream | 10/8/2014 |
| Diverse | Devon Energy Production Company LP | C000000026 | 1 | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000028 | 1 | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000029 | 1 | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000030 | 1 | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000031 | 1 | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000032 | 1 | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000033 | 1 | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000034 | 1 | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000035 | 1 | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000036 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000037 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000038 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000039 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000040 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000041 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000042 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Apache Corporation | C000000043 | | 11887 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 4,791.00 | upstream | 12/29/2014 |
| Diverse | Devon Energy Production Company LP | C000000051 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000052 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000053 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000054 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000055 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000056 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000059 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000060 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000061 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000062 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000063 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000064 | 1 | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | EOG Resources Midland Division | C000000065 | 1 | 11768 | VRU Rentals | VRU,PKG,BOSSSCG14,100HP EL,W/VFD,12"SCT | 4,800.00 | upstream | 11/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000066 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000067 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |

Diverse Backlog

32,707,636.89

| Entity | Customer | Customer Order | CO Line | Opportunity | Type | Description | Total Amount | | Market | Order Date |
|--------|----------|----------------|---------|-------------|------|-------------|--------------|---|--------|------------|
| Diverse | Devon Energy Production Company LP | C000000068 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Apache Corporation | C000000070 | | 11887 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 4,791.00 | upstream | 12/29/2014 |
| Diverse | Square Mile Energy LLC | C000000071 | | 11681 | VRU Rentals | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT S | 4,450.00 | upstream | 10/28/2014 |
| Diverse | Square Mile Energy LLC | C000000072 | | 11681 | VRU Rentals | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT S | 4,450.00 | upstream | 10/28/2014 |
| Diverse | Square Mile Energy LLC | C000000073 | | 11681 | VRU Rentals | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT S | 4,450.00 | upstream | 10/28/2014 |
| Diverse | Devon Energy Production Company LP | C000000074 | | 11900 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 6,170.00 | upstream | 1/8/2015 |
| Diverse | Devon Energy Production Company LP | C000000075 | | 11900 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 6,170.00 | upstream | 1/8/2015 |
| Diverse | Devon Energy Production Company LP | C000000076 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 4,750.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000077 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 4,750.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000080 | | 11474 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | 7,600.00 | upstream | 9/10/2014 |
| Diverse | Devon Energy Production Company LP | C000000081 | | 11474 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | 7,600.00 | upstream | 9/10/2014 |
| Diverse | Devon Energy Production Company LP | C000000082 | | 11474 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | 7,600.00 | upstream | 9/10/2014 |
| Diverse | Devon Energy Production Company LP | C000000083 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 13,300.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000084 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 13,300.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000085 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 45,600.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000086 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 45,600.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000087 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 45,600.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000088 | | 11474 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | 45,600.00 | upstream | 9/10/2014 |
| Diverse | Devon Energy Production Company LP | C000000089 | | 11474 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | 45,600.00 | upstream | 9/10/2014 |
| Diverse | RKI Exploration & Production LLC | C000000090 | | 12067 | Artificial Lift Rentals | POWER PKG,W/200,ELEC,150HP ELEC MOTOR | 15,500.00 | upstream | 3/3/2015 |
| Diverse | Petrohawk Energy Corp (BHP Billiton) | C000000091 | 1 | 11966 | Power Gen Rentals | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | 26,100.00 | upstream | 3/12/2015 |
| Diverse | Petrohawk Energy Corp (BHP Billiton) | C000000091 | 2 | 11966 | Power Gen Rentals | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | 34,650.00 | upstream | 3/12/2015 |
| Diverse | Petrohawk Energy Corp (BHP Billiton) | C000000091 | 3 | 11966 | Power Gen Rentals | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | 34,650.00 | upstream | 3/12/2015 |
| Diverse | Petrohawk Energy Corp (BHP Billiton) | C000000092 | | 11833 | Power Gen Rentals | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | 10,395.00 | upstream | 12/8/2014 |
| Diverse | RKI Exploration & Production LLC | C000000093 | | 12117 | Artificial Lift Rentals | POWER PKG,W/200,ELEC,150HP ELEC MOTOR | 14,250.00 | upstream | 3/26/2015 |
| Diverse | BTA Oil Producers LLC | C000000097 | | 12207 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | 3,735.00 | upstream | 5/7/2015 |
| Diverse | Dowell Schlumberger de Mexico | C000000098 | | 12194 | Artificial Lift Rentals | POWER PKG,W/200,NAT GAS,3306TA | 355,555.52 | upstream | 7/17/2015 |
| Diverse | Foundation Energy Management LLC | C000000099 | | 12376 | Power Gen Rentals | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | 1,950.00 | upstream | 7/28/2015 |
| Diverse | Devon Energy Production Company LP | Pending | | 11474 | VRU Rentals | VRU,PKG,BOSSSCG14,GM 5.7L NG,12"SCT SCRB | 456,000.00 | upstream | |
| CS | 12149 (Fasken): GC10 electric | | | 12149 | VRU Rentals | | 19,620.00 | Upstream | 5/6/2015 |
| CS | 12583 | | | | Field Operations | | | | |
| MA | 11682 (Apache): Separators, Treaters | | | 11682 | Production Equipment | | 18,000,000.00 | upstream | 12/5/2015 |
| SG | 12139 (EdgeMarc) | | | | Production Equipment | | 41,775.00 | | 12/8/2015 |
| TL | 12536 (BTA): 3" LACT Rental | | | | Fluid Management Rentals | | 30,000.00 | Midstream | 11/17/2015 |

Diverse Backlog

3,042,284.05

| Entity | Customer | Customer Order | CO Line | Opportunity | Type | Description | Total Amount | Market | Order Date |
|--------|----------|----------------|---------|-------------|------|-------------|--------------|--------|------------|
| ITS | Components Industries Inc. | ITS0000071 | | n/a | Other, Parts & Freight (includes Tank Accessories) | | 561.00 | Other | |
| ITS | BASF Corp | ITS0000073 | 2 | | Other, Parts & Freight (includ | Freight to Haul Product to Customer | 632.50 | | |
| ITS | Bariven, SA | ITSST00001 | 2 | n/a | Steam and Water Solutions | GENERATOR,STEAM,BARIVEN,JOB#2971-2 | 649,091.58 | upstream | |
| ITS | Bariven, SA | ITSST00001 | | 3 n/a | Steam and Water Solutions | GENERATOR,STEAM,BARIVEN,JOB#2971-3 | 1,243,601.00 | upstream | |
| ITS | Bariven, SA | ITSST00001 | 4 | n/a | Steam and Water Solutions | TREATMENT,WATER,BARIVEN,JOB#2972-1 | 155.99 | upstream | |
| ITS | Bariven, SA | ITSST00001 | | 5 n/a | Steam and Water Solutions | TREATMENT,WATER,BARIVEN,JOB#2972-2 | 465,000.00 | upstream | |
| ITS | Bariven, SA | ITSST00001 | | 6 n/a | Steam and Water Solutions | TREATMENT,WATER,BARIVEN,JOB#2972-3 | 465,000.00 | upstream | |
| ITS | Bariven, SA | ITSST00002 | 2 | n/a | Production Equipment | SCRUBBER,FUEL GAS,BARIVEN,JOB#3123-2 | 39,174.06 | upstream | |
| ITS | Bariven, SA | ITSST00002 | 3 | n/a | Production Equipment | SCRUBBER,FUEL GAS,BARIVEN,JOB#3123-3 | 37,067.92 | upstream | |
| ITS | Bariven, SA | ITSST00002 | | 5 n/a | Production Equipment | TRAILER,OFFICE,BARIVEN JOB#3122 | 71,000.00 | upstream | |
| ITS | Bariven, SA | ITSST00002 | | 6 n/a | Production Equipment | TRAILER,OFFICE,BARIVEN JOB#3122 | 71,000.00 | upstream | |

**Schedule 3.7**
**Acquired Intellectual Property**

1. Items set forth in Schedule 1.2(i) of these Schedules are incorporated by reference.

2. Items set forth in Schedule 1.3(e) of these Schedules are incorporated by reference.

3. Items set forth in Schedule 1.4(e) of these Schedules are incorporated by reference.

**Schedule 3.8(c)**
**Employee and Labor Matters**

None.

**Schedule 3.9**
**Environmental Matters**

None.

**Schedule 3.11**
**Major Customers**

See attached.

19,013,482.70

| Customer | 2013 |
|---|---|
| Oxy USA Inc | 4,462,040.00 |
| Kodiak Oil & Gas Corp | 4,430,472.33 |
| Hess Bakken Investments II  LLC | 3,380,200.00 |
| Samson Resources | 1,751,482.36 |
| MW Industries, Inc. | 967,210.00 |
| Arrow Pipeline LLC | 931,914.61 |
| DCP Midstream | 906,269.77 |
| EOG Resources Inc | 789,641.10 |
| Bariven, SA | 740,772.82 |
| Howard Energy Partners | 653,479.71 |

31,479,509.33

| Customer | 2014 |
| --- | --- |
| Mexico Joint Venture | 8,859,825.20 |
| Oxy USA Inc | 4,546,874.00 |
| Petrotex C.A. | 3,168,193.00 |
| Whiting Petroleum Corporation | 2,939,223.32 |
| DCP Midstream | 2,841,503.23 |
| Petrohawk Energy Corp (BHP Billiton | 2,708,171.41 |
| EnCana Oil & Gas Inc. | 1,991,826.25 |
| Regency Energy Partners | 1,855,545.92 |
| Hess Bakken Investments II  LLC | 1,401,355.00 |
| Caliber Midstream Partners LP | 1,166,992.00 |

10,665,192.50

| Customer | 9 months ended 09/30/15 |
| --- | --- |
| EnCana Oil & Gas Inc. | 2,430,238.08 |
| EnCana Procurement Inc. | 1,484,558.78 |
| Devon Energy Production Company LP | 1,276,211.82 |
| Mexico Joint Venture | 1,065,331.14 |
| Regency Energy Partners | 1,009,805.38 |
| Dominion Transmission Inc. | 811,971.87 |
| Energy Transfer dba ETC Texas Pipeline LTD | 719,320.88 |
| Sterling Energy Investments LLC | 653,484.67 |
| Whiting Oil & Gas | 649,615.00 |
| Petrohawk Energy Corp (BHP Billiton) | 564,654.88 |

**Schedule 3.12**
**Major Suppliers**

See attached.

19,650,135.68

| Vendor | 2013 |
| --- | --- |
| Tubular Structures International, LLC | 3,318,049.50 |
| Alerus Financial - Alerus Acct | 2,737,960.60 |
| National Oilwell Varco, L.P., - Manufacturing | 2,663,687.17 |
| Ratner Steel Supply Company | 1,800,583.54 |
| McNeilus Steel | 1,714,551.96 |
| Mustang Gas Compression, LLC | 1,520,608.77 |
| ICS, INC | 1,203,167.76 |
| Streamline Manufacturing, Inc. | 981,029.17 |
| International Paint LLC | 976,884.13 |
| JW Williams, Inc | 959,191.00 |
| Tech-Flo Consulting, LLC | 930,658.58 |
| Office of State Tax Commissioner | 843,763.50 |

13,208,529.94

| Vendor | 2014 |
| --- | --- |
| Ratner Steel Supply Company | 1,700,435.08 |
| Alerus Financial - Alerus Acct | 1,655,513.38 |
| Greatwide Dallas Mavis, LLC | 1,242,830.85 |
| Blue Cross Blue Shield of North Dakota | 1,148,200.65 |
| Mustang CAT Power Systems | 1,068,895.05 |
| COATING INDUSTRIES, INC. | 1,035,516.00 |
| StrongFab Solutions, Inc. | 1,004,483.63 |
| Motion Industries, Inc. | 977,900.28 |
| TRI-STATE SUPPLY COMPANY | 916,612.31 |
| HOUSTON PLATE PROCESSING, INC  **INACTIVE** | 858,501.73 |
| Office of State Tax Commissioner | 850,879.06 |
| Compression Generation Services, LLC | 748,761.92 |

5,357,981.79

| Vendor | For the 9 months ended 09/30/14 |
|---|---|
| Blue Cross Blue Shield of North Dakota | 772,076.30 |
| COATING INDUSTRIES, INC. | 591,899.64 |
| Greatwide Dallas Mavis, LLC | 582,920.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 541,670.09 |
| Alerus Financial - Alerus Acct | 434,290.46 |
| Cardmember Services | 424,014.79 |
| TRI-STATE SUPPLY COMPANY | 420,180.28 |
| Whiting Oil and Gas | 390,000.00 |
| Fountain Partners | 380,985.72 |
| Gray Reed & McGraw PC | 281,780.76 |
| MCM Investments LLC dba DPC Leasing LLC | 271,200.00 |
| Truespec Energy Products | 266,963.75 |

**Schedule 3.14(a)**
**Acquired Real Property**

1. Items set forth in Schedule 1.2(d) of these Schedules are incorporated by reference.

2. Items set forth in Schedule 1.4(d) of these Schedules are incorporated by reference.

**Schedule 3.14(b)**
**Real Property Leases**

1. Items set forth in Schedule 1.2(g) of these Schedules are incorporated by
   reference.

**Schedule 5.3(a)**
**Conduct of Business**

None.

**Schedule 1.11(a)**
**Knowledge of Sellers**

1. Charles D. Erwin
2. Roger Wagner
3. Todd Hass