**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

ENTERED
01/22/2016

| | | |
|---|---|---|
| In re: | ) | CHAPTER 11 CASES |
| | ) | |
| DIVERSE ENERGY SYSTEMS, LLC | ) | CASE NO. 15-34736 |
| | ) | |
| SCRIBNER INDUSTRIES, INC. | ) | CASE NO. 15-34737 |
| | ) | |
| DIVERSE ENERGY SYSTEMS, LLC | ) | CASE NO. 15-34738 |
| d/b/a LEAN TECHNOLOGIES, LLC | ) | |
| | ) | |
| ROULY, INC. | ) | CASE NO. 15-34739 |
| | ) | |
| Debtors. | ) | **Jointly Administered Under** |
| | ) | **Case No. 15-34736-H5-11** |
| | ) | |

**ORDER AUTHORIZING (I) THE SALE OF CERTAIN OF**
**THE DEBTORS' ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS,**
**ENCUMBRANCES AND OTHER INTERESTS EXCEPT FOR**
**CERTAIN ASSUMED LIABILITIES; (II) THE DEBTORS**
**TO ASSUME AND ASSIGN CERTAIN EXECUTORY CONTRACTS**
**AND UNEXPIRED LEASES; AND (III) GRANTING RELATED RELIEF**
(Docket No. 178)

Upon the motion (the "**Motion**")[1] of Diverse Energy Systems, LLC, Diverse

Energy Systems, LLC d/b/a Lean Technologies, LLC, Scribner Industries, Inc. and Rouly, Inc.

(collectively, the "**Diverse Debtors**"), for entry of an order, pursuant to sections 105(a), 363,

365, 503 and 507 of the United States Bankruptcy Code (the "**Bankruptcy Code**") and

Rules 2002, 6004, 6006, 9007 and 9014 of the Federal Rules of Bankruptcy Procedure

(the "**Bankruptcy Rules**"), authorizing and approving the following:

> (i)     the sale of the Acquired Assets (as defined below);

> (ii)    the entry into, performance under and terms and conditions of the Asset Purchase
>         Agreement, dated as of January 20, 2016 (collectively with all related agreements,

---

[1] Unless indicated otherwise, capitalized terms used but not defined herein have the meanings ascribed to them in the APA (as defined below).

amendments, documents or instruments and all exhibits, schedules and addenda to any of the foregoing, the "**APA**"), whereby the Diverse Debtors and ITS Engineered Systems, Inc. ("**ITS**" and together with the Diverse Debtors, the "**Sellers**") have agreed to sell, and Cimarron Acquisition Co. (the "**Purchaser**") has agreed to buy, certain of the Sellers' assets (specifically as set forth and defined in the APA, the "**Acquired Assets**"), free and clear of all claims, liens, encumbrances and other interests, except for certain permitted encumbrances (specifically as set forth and defined in the APA, the "**Permitted Encumbrances**") and where Sellers have agreed to transfer and the Purchaser has expressly agreed to assume certain of the Sellers' liabilities (specifically as set forth and defined in the APA, the "**Assumed Liabilities**") (collectively, and including all actions taken or required to be taken in connection with the implementation and consummation of the APA, the "**Transactions**");

(iii)    the assumption and assignment to the Purchaser of certain executory contracts and unexpired leases designated for assumption and assignment as Purchased Contracts in accordance with this Order and the APA (collectively, the "**Purchased Contracts**"); and

(iv)    other related relief;

and the Court having entered an order approving bid procedures and granting certain related relief on November 19, 2015 [Docket No. 212], as such order was subsequently amended by the Court on December 16, 2015 [Docket No. 265] and on January 13, 2016 [Docket No. 326] (together, the "**Bidding Procedures Order**"); and the Purchaser having submitted the highest and/or best offer for the Acquired Assets pursuant to the terms of the APA, a copy of which is attached hereto as **Exhibit A**; and the Court having conducted a hearing on the Motion on January 21, 2016 (the "**Sale Hearing**") at which time all interested parties were offered an opportunity to be heard with respect to the Motion; and the Court having reviewed and considered the Motion, the APA, the Bidding Procedures Order, the record of the hearing before the Court at which the Bidding Procedures Order was approved and all objections to the Transactions and the APA filed in accordance with the Bidding Procedures Order; and the appearance of all interested parties and all responses and objections to the Motion having been duly noted in the record of the Sale Hearing; and upon the record of the Sale Hearing, including the evidence presented in support of the relief

requested in the Motion at the Sale Hearing; and upon all of the proceedings conducted before the Court, and all objections and responses to the relief requested in the Motion having been heard and overruled, continued or resolved on the terms set forth in this Order, and it appearing that due notice of the Motion, the APA and the Bidding Procedures Order having been provided; and it appearing that the relief requested in the Motion is in the best interests of the Diverse Debtors, their estates, their creditors and all other parties in interest; and it appearing that the Court has jurisdiction over this matter; and it further appearing that the legal and factual bases set forth in the Motion and at the Sale Hearing establish just cause for the relief granted herein; and after due deliberation thereon,

**THE COURT EXPRESSLY FINDS AS FOLLOWS:[2]**

<u>**Jurisdiction, Venue and Final Order**</u>

A.      This Court has jurisdiction to hear and determine the Motion pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) (A), (N) and (O). Venue is proper in this District and in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

B.      This Order constitutes a final and appealable order within the meaning of 28 U.S.C. § 158(a).  Notwithstanding Bankruptcy Rules 6004(h) and 6006(d) and 7062, and to the extent necessary under Bankruptcy Rule 9014 and Rule 54(b) of the Federal Rules of Civil Procedure, as made applicable by Bankruptcy Rule 7054, this Court expressly finds that there is no just reason for delay in the implementation of this Order and expressly directs entry of this Order as set forth herein.

---

[2] All findings of fact and conclusions of law announced by the Court at the Sale Hearing in relation to the Motion are hereby incorporated to the extent not inconsistent herewith.

**Notice of the Transactions, the APA, the Sale Hearing and the Cure Costs**

C.      On September 7, 2015 (the "**Petition Date**"), each of the Diverse Debtors

commenced a case by filing a voluntary petition for relief under chapter 11 of the Bankruptcy

Code (the "**Chapter 11 Cases**").  Since the Petition Date, the Diverse Debtors have continued in

possession and management of their businesses and properties as debtors-in-possession pursuant

to sections 1107(a) and 1108 of the Bankruptcy Code.  No creditors committee has been

appointed in any of the Chapter 11 Cases.

D.      As evidenced by the certificates of service and publication previously filed with

this Court, and based on the record at the Sale Hearing, due, proper, timely, adequate and

sufficient notice of the Motion, the Sale Hearing, the APA and the Transactions has been

provided in accordance with sections 102(1), 363 and 365 of the Bankruptcy Code, and

Bankruptcy Rules 2002, 6004, 6006 and 9014.  The Diverse Debtors have complied with all

obligations to provide notice of the Motion, the Sale Hearing, the APA and the Transactions as

required by the Bidding Procedures Order.  The aforementioned notices are good, sufficient and

appropriate under the circumstances, and no other or further notice of the Motion, the Sale

Hearing, the APA or the Transactions is or shall be required.

E.      A reasonable opportunity to object or to be heard regarding the relief requested in

the Motion was afforded to all interested persons and entities.

F.      The Diverse Debtors have served a notice (as amended, modified or otherwise

supplemented from time to time, the "**Contract Notice**") of the potential assumption and

assignment of the Purchased Contracts and of the Cure Costs upon each non-Debtor counterparty

to a Purchased Contract, except for Pancanaven Global, S.A. and Baraven (the "**Additional**

**Parties**"), which shall be provided notice of the assumption and assignment of their contracts

with the Diverse Debtors and the proposed Cure Costs for their contracts pursuant to the

4

procedures set forth in this Order.  As evidenced by the certificates of service and publication

previously filed with this Court, and based on the record at the Sale Hearing, the service and

provision of the Contract Notice was good, sufficient and appropriate under the circumstances

and no further notice is or shall be required in respect of assumption and assignment of the

Purchased Contracts or establishing a Cure Cost for the respective Purchased Contracts, except

with respect to the Additional Parties.

   G.  Non-Debtor counterparties to the Purchased Contracts have had or will have an

adequate opportunity to object to or to be heard regarding assumption and assignment of the

applicable Purchased Contracts and the Cure Cost set forth in the Contract Notice (including

objections related to the adequate assurance of future performance and objections based on

whether applicable law excuses the non-Debtor counterparty from accepting performance by, or

rendering performance to, the Purchaser for purposes of section 365(c)(1) of the Bankruptcy

Code).  The deadline to file an objection to the assumption and assignment to the Purchaser of

any Purchased Contract other than with respect to the Additional Parties (a "**Contract**

**Objection**") has expired, and to the extent any such party timely filed a Contract Objection, all

such Contract Objections have been resolved, withdrawn, overruled, or continued to a later

hearing by agreement of the parties.  To the extent that any such party did not timely file a

Contract Objection by the Contract Objection deadline, such party is deemed to have consented

to (i) the assumption and assignment of the Purchased Contracts pursuant to the terms of this

Order; and (ii) the proposed Cure Cost set forth on the Contract Notice.

**Marketing Process**

   H.  As demonstrated by the evidence proffered or adduced at the Sale Hearing, the

Sellers and their representatives have complied in all respects with the Bidding Procedures

Order, as modified and supplemented.  The Sellers and their professionals have, under the

circumstances, adequately and appropriately marketed the Acquired Assets. The Sellers (i) provided potential purchasers, upon request, sufficient information to enable them to make an informed judgment on whether to bid on the Acquired Assets and (ii) considered any bids submitted on or before the deadline established by the Court for the submission of bids.

I.      The Purchaser is the Successful Bidder for the Acquired Assets in accordance with the Bidding Procedures Order and pursuant to the terms of the APA and this Order. The Purchaser and its representatives have complied in all respects with the Bidding Procedures Order, as modified and supplemented, and all other applicable orders of this Court in negotiating and entering into the APA, and the sale and the APA likewise comply with the Bidding Procedures Order and all other applicable orders of this Court.

## Highest or Otherwise Best Offer; Business Judgment

J.      The APA, including the form and total consideration to be realized by the Diverse Debtors under the APA, (i) constitutes the highest and best offer received by the Diverse Debtors for the Acquired Assets; (ii) is fair and reasonable; and (iii) is in the best interests of the Diverse Debtors, their estates, their creditors and all other parties in interest.

K.      The Diverse Debtors' determination that the consideration provided by the Purchaser under the APA constitutes the highest or otherwise best offer for the Acquired Assets constitutes a valid and sound exercise of the Diverse Debtors' business judgment.

L.      Consistent with their fiduciary duties, the Diverse Debtors have demonstrated good, sufficient and sound business reasons and justifications for entering into the Transactions and the performance of their obligations under the APA, including, but not limited to, the fact that (i) the consideration provided by the Purchaser under the APA will provide a greater recovery for the Diverse Debtors' estates than would be provided by any other available alternative, including a separate liquidation of the Acquired Assets; and (ii) unless the sale is

concluded expeditiously as provided for in the Motion and pursuant to the APA, recoveries of creditors will be diminished.

**Good Faith; Arms' Length Sale**

M.     The sales process engaged in by the Diverse Debtors and the Purchaser, including, without limitation, the Bidding Procedures set forth in the Bidding Procedures Order and the negotiation of the APA, was at arms' length, non-collusive, in good faith, and substantively and procedurally fair to all parties.

N.     The Diverse Debtors and the Purchaser and their respective representatives have complied, in good faith, in all respects with the Bidding Procedures Order.

O.     The Purchaser is a good faith buyer within the meaning of section 363(m) of the Bankruptcy Code, and are therefore entitled to the full protection of that provision, and otherwise has proceeded in good faith in all respects in connection with this proceeding.  None of the Diverse Debtors or the Purchaser has engaged in any conduct that would prevent the application of section 363(m) of the Bankruptcy Code.

P.     The APA and the Transactions contemplated thereunder were proposed, negotiated and entered into by and among the Diverse Debtors and the Purchaser without collusion, and none of the Diverse Debtors or the Purchaser has engaged in any conduct that would cause or permit the APA or the Transactions to be avoided, or costs or damages to be imposed, under section 363(n) of the Bankruptcy Code.

Q.     The form and total consideration to be realized by the Diverse Debtors under the APA constitutes fair value, fair, full and adequate consideration, reasonably equivalent value and reasonable market value for the Acquired Assets.

**Corporate Authority**

R.      The Diverse Debtors (i) have full corporate or other power to execute, deliver and perform their obligations under the APA and all other Transactions contemplated thereby, and entry into the APA has been duly and validly authorized by all necessary corporate or similar action; (ii) have all of the corporate or other power and authority necessary to consummate the Transactions contemplated by the APA; and (iii) have taken all actions necessary to authorize and approve the APA and the Transactions contemplated thereby.  No consents or approvals, other than those expressly provided for herein or in the APA, are required for the Diverse Debtors to consummate such Transactions.

**Section 363 Is Satisfied**

S.      The Acquired Assets (other than the Acquired Assets owned by ITS) constitute property of the Diverse Debtors' estates and exclusive title thereto is presently vested in the Diverse Debtors' estates within the meaning of section 541(a) of the Bankruptcy Code.

T.      The sale of all Acquired Assets to the Purchaser under the terms of the APA meets the applicable provisions of section 363(f) of the Bankruptcy Code such that the sale of the Acquired Assets will be free and clear of any and all Liens, and except as expressly provided in the APA with respect to Permitted Encumbrances and Assumed Liabilities, the (i) transfer of the Acquired Assets to the Purchaser and (ii) assumption and/or assignment of the Purchased Contracts to the Purchaser will be free and clear of all Liens and will not subject the Purchaser or any of the Purchaser's assets to any liability for any Liens whatsoever (including, without limitation, under any theory of equitable law, antitrust, setoff, or successor or transferee liability).  All holders of Liens who did not object, or withdrew their objections to the Transactions, are deemed to have consented to the Transactions pursuant to section 363(f)(2) of the Bankruptcy Code.  All holders of Liens are adequately protected — thus satisfying

8

section 363(e) of the Bankruptcy Code — by either receiving a portion of the cash proceeds pursuant to paragraphs 11 and 12 of this Order or having their Liens, if any, attach to the remaining cash proceeds of the Transactions ultimately attributable to the property against or in which they assert a Lien or other specifically dedicated funds or assets of the estates on which they have Liens, in the same order of priority and with the same validity, force and effect that such Lien holder had prior to the Transactions, subject to any rights, claims and defenses of the Diverse Debtors or their estates, as applicable, or as otherwise provided herein; provided, however, that setoff rights will be extinguished to the extent there is no longer mutuality after the consummation of the Transactions.

U.      The Purchaser would not have entered into the APA and would not consummate the Transactions, thus adversely affecting the Diverse Debtors, their estates, creditors, employees and other parties in interest, if the sale of the Acquired Assets was not free and clear of all Liens or if the Purchaser would, or in the future could, be liable for any Liens, including, without limitation and as applicable, certain liabilities that expressly are not assumed by the Purchaser as set forth in the APA or in this Order.  The Purchaser asserts that it will not consummate the Transactions unless the APA specifically provides, and this Court specifically orders, that none of the Purchaser, its assets or the Acquired Assets will have any liability whatsoever with respect to, or be required to satisfy in any manner, whether at law or in equity, whether by payment, setoff or otherwise, directly or indirectly, any (i) Lien; or (ii) any successor or transferee liability for any of the Sellers other than the Permitted Encumbrances and Assumed Liabilities.

V.      The Purchaser is not a successor to the Sellers or their respective estates by reason of any theory of law or equity, and neither the Purchaser nor any of its affiliates shall assume or in any way be responsible for any liability or obligation of any of the Sellers or their respective

estates, except as otherwise expressly provided in the APA or this Order. The Purchaser is not a continuation of the Sellers or their respective estates and there is no continuity between the Purchaser and the Sellers. The Purchaser is not holding itself out to the public as a continuation of the Sellers or their respective estates and the Transactions do not amount to a consolidation, merger or *de facto* merger of the Purchaser and the Sellers.

W.      The transfer of the Acquired Assets to the Purchaser under the APA will be a legal, valid and effective transfer of all of the legal, equitable and beneficial right, title and interest in and to the Acquired Assets free and clear of all Liens (other than Permitted Encumbrances and Assumed Liabilities). The transfer of the Acquired Assets to the Purchaser will vest the Purchaser with good and marketable title to the Acquired Assets.

X.      There is no legal or equitable reason to delay the Transactions. The Transactions must be approved and consummated promptly in order to preserve the value of the Diverse Debtors' assets. All factual predicates to the waiver of any stay of this Order under Bankruptcy Rules 6004(h) and 6006(d) have been satisfied.

Y.      The Diverse Debtors have demonstrated both (i) good, sufficient and sound business judgment, purposes and justifications; and (ii) compelling circumstances for the Transactions pursuant to section 363(b) of the Bankruptcy Code prior to, and outside of, a plan of reorganization in that, among other things, absent the immediate consummation of the Transactions, the value of the Diverse Debtors' assets will be harmed. To maximize the value of the Acquired Assets, it is essential that the Transactions occur within the timeframe set forth in the APA. Time is of the essence in consummating the Transactions.

Z.      Entry into the APA and consummation of the Transactions do not constitute a <u>sub rosa</u> chapter 11 plan.

## Assumption and Assignment of the Purchased Contracts

AA.     The assumption and assignment of the Purchased Contracts (as such Purchased Contracts may be amended, supplemented or otherwise modified prior to assumption and assignment without further order of the Court with the consent of the Diverse Debtors, the contract counterparty and the Purchaser) that are designated for assumption and assignment pursuant to the terms of this Order and the APA is integral to the APA, does not constitute unfair discrimination, is in the best interests of the Diverse Debtors, their estates, their creditors and all other parties in interest, and represents the reasonable exercise of sound and prudent business judgment by the Diverse Debtors.

BB.     The Debtors have met all requirements of section 365(b) of the Bankruptcy Code for each of the Purchased Contracts.  The Purchaser, pursuant to the APA, has (a) cured and/or provided adequate assurance of cure of any default existing prior to the Closing under all of the Purchased Contracts, within the meaning of section 365(b)(1)(A) of the Bankruptcy Code; and (b) provided compensation or adequate assurance of compensation to any counterparty for actual pecuniary loss to such party resulting from a default prior to the Closing under any of the Purchased Contracts, within the meaning of section 365(b)(1)(B) of the Bankruptcy Code.  Each of the Purchased Contracts is free and clear of all Liens against the Purchaser.

CC.     The Purchaser has demonstrated adequate assurance of its future performance under the relevant Purchased Contracts within the meaning of sections 365(b)(1)(C) and 365(f)(2)(B) of the Bankruptcy Code.  Pursuant to section 365(f) of the Bankruptcy Code, the Purchased Contracts to be assumed and assigned under the APA shall be assigned and transferred to, and remain in full force and effect for the benefit of, the Purchaser notwithstanding any provision in the contracts or other restrictions prohibiting their assignment or transfer.

11

DD.     No monetary or non-monetary defaults exist in the Diverse Debtors' performance under the Purchased Contracts as of the date of this Order other than the failure to pay amounts equal to the Cure Costs or defaults that are not required to be cured as contemplated in section 365(b)(1)(A) of the Bankruptcy Code.  In accordance with the terms set forth in the APA and this Order, the Purchaser shall pay the Cure Costs, if any, for each of the Purchased Contracts.

## **Nations Fund I, LLC**

EE.     Nations Fund I, LLC ("**Nations**"), as lessor, and Diverse Energy Systems, LLC, d/b/a Lean Technologies, LLC ("**Diverse**"), as lessee, are parties to a Master Lease Agreement, dated as of December 29, 2014, as supplemented and modified prior to the date hereof (the "**Original Nations Lease**").  Pursuant to the Original Nations Lease, Diverse leases from Nations 25 pieces of equipment owned by Nations (the "**Nations Equipment**").  In addition, in order to secure its obligations to Nations pursuant to the Original Nations Lease, Diverse granted Nations a continuing security interest in, and lien on (collectively, the "**Nations Lien**"), all of Diverse's right, title, and interest in and to the following collateral (together, the "**Nations Collateral**"), pursuant to Section 10b. of the Original Nations Lease:

> (i)     all accounts (as defined in the Uniform Commercial Code ("**UCC**")) owing to Diverse from Devon Energy Production Company, LP ("**Devon**"), or any of its affiliates and all accounts (as defined in the UCC) of Diverse at any time arising from the rental of any of the Nations Equipment to any person or entity;

> (ii)    any and all agreements, contracts, and other instruments between Diverse and Devon or any of its affiliates, and any other contract, agreement, or instrument between Diverse and any other person or entity involving in any manner whatsoever the use or rental of the Nations Equipment, and all accounts (as defined in the UCC) and general intangibles (as defined in the UCC) related thereto; and

> (iii)   any and all proceeds (including insurance proceeds) and products of the foregoing.

FF.     To perfect its lien on the Nations Collateral, Nations filed a UCC-1 financing statement with the Secretary of State of North Dakota on December 30, 2014.

### **Lendteq, LLC**

GG.     Notwithstanding anything herein or in the APA to the contrary, the 18,000 gallon "bullet" tanks purchased by Lendteq, LLC ("**Lendteq**") that bear serial numbers H1200287, H1200278, H1300124 and H1300167 are not property of the estate and are not Acquired Assets under the APA.

HH.     Notwithstanding anything herein or in the APA to the contrary, no contract, agreement, or purchase order between Lendteq and the Diverse Debtors and ITS (together with the Diverse Debtors, the "**Debtors**") are Purchased Contracts.  Nor shall this Order authorize the assumption, assignment or rejection of any contract, agreement, or purchase order to which Lendteq is a party.

**THEREFORE, IT IS HEREBY ORDERED THAT:**

### **General Provisions**

1.     The Motion is granted to the extent provided herein.

2.     Any objections to the Motion or the relief requested therein that have not been withdrawn, waived or settled, and all reservations of rights included therein, are hereby overruled on the merits and denied with prejudice.

3.     The findings and conclusions set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014.  To the extent any of the findings of fact constitute conclusions of law, they are adopted as such.  To the extent any of the following conclusions of law constitute findings of fact, they are adopted as such.

## Approval of the APA

4.      The APA, all the terms and conditions thereof, and consummation of all of the Transactions contemplated therein, are authorized and approved in all respects pursuant to section 363(b) of the Bankruptcy Code.

5.      The Diverse Debtors and their respective chief reorganization officers, employees and agents are authorized and directed to (a) take any and all actions necessary, appropriate or reasonably requested by the Purchaser to perform, consummate, implement and close the Transactions, including, without limitation, (i) the sale of all Acquired Assets to the Purchaser in accordance with the terms and conditions set forth in the APA and this Order; (ii) the performance of their obligations under the APA and related agreements; and (iii) executing, acknowledging and delivering such deeds, assignments, conveyances and other assurance, documents and instruments of transfer and taking any action for purposes of assigning, transferring, granting, conveying and confirming to the Purchaser, or reducing to possession, the Acquired Assets; and (b) to assume and assign any and all Purchased Contracts.

## Sale and Transfer Free and Clear of Liens

6.      Except as otherwise expressly provided in the APA and the terms of this Order with respect to the Permitted Encumbrances and the Assumed Liabilities, pursuant to sections 105(a) and 363(f) of the Bankruptcy Code, the Acquired Assets shall be sold free and clear of all Liens, whether arising prior to or subsequent to the commencement of the Sellers' chapter 11 cases, and whether imposed by agreement, law, equity or otherwise.  All such Liens shall attach to the remaining cash proceeds of the Transactions following the payments to Coyote Capital Management, LLC ("**Coyote**") and Alerus Financial, N.A. ("**Alerus**") pursuant to paragraphs 11 and 12 of this Order, with the same validity, force, priority and effect which they

now have as against the Acquired Assets, subject to any claims and defenses the Sellers may possess with respect thereto.

7.      At Closing, all of the Diverse Debtors' right, title and interest in and to, and possession of, the Acquired Assets shall be immediately vested in the Purchaser, pursuant to sections 105(a), 363(b), 363(f) and 365 of the Bankruptcy Code free and clear of any and all Liens, except for Permitted Encumbrances and Assumed Liabilities.  Such transfer shall constitute a legal, valid, binding and effective transfer of, and shall vest the Purchaser with good and marketable title to, the Acquired Assets.  All person or entities, presently or on or after the Closing, in possession of some or all of the Acquired Assets are directed to surrender possession of the Acquired Assets to the Purchaser or its designees on the Closing or at such time thereafter as the Purchaser may request.

8.      This Order is and shall be binding upon and govern the acts of all entities, including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, registrars of patents, trademarks or other intellectual property, administrative agencies, governmental departments, secretaries of state, federal and local officials and all other persons and entities who may be required by operation of law, the duties of their office or contract, to accept, file, register or otherwise record or release any documents or instruments; and each of the foregoing persons and entities is hereby authorized and directed to accept for filing any and all of the documents and instruments necessary and appropriate to consummate the Transactions contemplated by the APA.  The Acquired Assets are sold free and clear of any reclamation rights.

9.      Except as otherwise expressly provided in the APA and this Order with respect to Permitted Encumbrances and Assumed Liabilities, all persons and entities (and their respective

15

successors and assigns), including, but not limited to, all debt security holders, equity security holders, affiliates, governmental, tax and regulatory authorities, lenders, customers, vendors, employees, trade creditors, litigation claimants and other creditors holding Liens against the Sellers or the Acquired Assets arising under or out of, in connection with, or in any way relating to, the Sellers, the Sellers' predecessors or affiliates, the Acquired Assets, the ownership, sale or operation of the Acquired Assets and the Sellers' business prior to Closing or the transfer of the Acquired Assets to the Purchaser, are hereby forever barred, estopped and permanently enjoined from asserting such Liens against the Purchaser, its successors or assigns, its property or the Acquired Assets.  Following the Closing, no holder of any Lien shall interfere with the Purchaser's title to or use and enjoyment of the Acquired Assets based on or related to any such Lien, or based on any action the Sellers may take in their chapter 11 cases.

10.     If any person or entity that has filed financing statements, mortgages, mechanic's Liens, *lis pendens* or other documents or agreements evidencing Liens against or in the Acquired Assets shall not have delivered to the Diverse Debtors prior to the Closing of the Transactions, in proper form for filing and executed by the appropriate parties, termination statements, instruments of satisfaction, releases of all Liens (other than the Permitted Encumbrances and Assumed Liabilities) that the person or entity has with respect to the Acquired Assets, (a) the Purchaser is hereby authorized to file, register or otherwise record a certified copy of this Order, which, once filed, registered or otherwise recorded, shall constitute conclusive evidence of the release of all such Liens against the Purchaser and the applicable Acquired Assets; and (b) the Purchaser may seek in this Court or any other court to compel appropriate parties to execute termination statements, instruments of satisfaction and releases of all such Liens with respect to the Acquired Assets.  This Order is deemed to be in recordable form sufficient to be placed in the

16

filing or recording system of each and every federal, state, or local government agency, department or office.  Notwithstanding the foregoing, the provisions of this Order authorizing the sale and assignment of the Acquired Assets free and clear of Liens shall be self-executing, and none of the Sellers nor the Purchaser shall be required to execute or file releases, termination statements, assignments, consents or other instruments in order to effectuate, consummate and implement the provisions of this Order.

### Distribution of Sale Proceeds

11.     From the cash proceeds at the Closing of the Transactions, the Sellers shall pay to Coyote the sum of $2,283,589.47 plus per diem interest of $612.55 from January 19, 2016 through the date of payment in full and final satisfaction of any and all liens, claims and/or encumbrances of any kind held or possessed by Coyote against the Sellers and their respective bankruptcy estates.

12.     From the cash proceeds at the Closing of the Transactions, the Sellers shall pay to Alerus the sum of $2,250,000.00 in full and final satisfaction of any and all liens, claims and/or encumbrances of any kind held or possessed by Alerus against the Sellers and their respective bankruptcy estates, except Alerus reserves any pre-petition unsecured non-priority claim that it may hold against the Diverse Debtors.  After the payments at Closing of the Transactions to Coyote, Alerus and SSG (pursuant to paragraph 14 below), the Sellers shall retain the remainder of the cash sale proceeds from the Transactions pending further application and order of this Court, after notice and opportunity for a hearing.  Coyote and Alerus shall only receive one satisfaction from the Transactions notwithstanding the entry of similar orders in the Sellers' bankruptcy cases.

13.     As reflected in the Joint Stipulation and Agreed Order Regarding Use of Cash Collateral and Adequate Protection (Docket No. 229), Alerus has a perfected security interest

against all of the assets sold by Diverse as a part of the Transactions subject only to tax liens and Coyote's DIP liens.  Consequently, after the payment of Coyote, Alerus and SSG per the terms of this Order, all of the remaining cash proceeds from the Closing of the Transactions shall constitute the cash collateral of Alerus ("**Alerus Cash Collateral**").  To facilitate the consummation of the Transactions, Alerus has agreed to a carveout from, and surcharge against, pursuant to 11 U.S.C., § 506(c) the Alerus Cash Collateral to allow the payment of the following fees and expenses of Diverse Debtors' bankruptcy estates from the Alerus Cash Collateral, and in the following order of priority:  First, to pay all allowed fees and expenses of any Court approved professionals employed by any of the Diverse Debtors and any official unsecured creditors' committee, as well as any fees owing to the United States Trustee; and second, to pay all other costs of sale arising out of the Transactions which are the subject of this Order, including all costs and expenses to close the Transactions, or third, as otherwise ordered by the Court.

14.    In addition, after the payment of Coyote, Alerus and SSG per the terms of this Order, Alerus shall be deemed to have released, and shall assert no lien or claim against, the following property:

(i)     the real property, building and improvements located at 1506 W. Broadway, Hobbs, New Mexico 88240;

(ii)    the Diverse Debtors' claims and causes of action, including all legal malpractice claims, against David Sloan or the firm of Sloan & Mayer, LLP, or any partner, affiliate or associate thereof; and

(iii)   any claim by the Diverse Debtors against Rouly, Inc., including any right to payment by the Diverse Debtors from Rouly, Inc.

15.    ITS shall pay to SSG Advisors, LLC and Chiron Financial Group, Inc. (collectively "**SSG**") the sum of $150,000 from the cash proceeds at the Closing from the Transactions in satisfaction of the fees and expenses owing to SSG as authorized by prior order of this Court.  The Diverse Debtors shall immediately pay to SSG the sum of $400,000 plus any

outstanding expenses from the cash proceeds at the Closing from the Transaction, in full satisfaction of the fees and expenses owing to SSG.

### No Successor or Transferee Liability

16.     The Purchaser shall not be deemed, as a result of any action taken in connection with the APA, the consummation of the Transactions contemplated by the APA, or the transfer or operation of the Acquired Assets to (a) be a legal successor, or otherwise be deemed a successor to the Sellers (other than with respect to any obligations as an assignee under the Purchased Contracts arising after the Closing); (b) have, *de facto* or otherwise, merged with or into the Sellers; or (c) be an alter ego or a mere continuation or substantial continuation of the Sellers or the enterprise(s) of the Sellers, including, without limitation, within the meaning of any foreign, federal, state or local revenue law, pension law, the Employee Retirement Income Security Act, the Consolidated Omnibus Budget Reconciliation Act (**"COBRA"**), WARN (defined below), CERCLA (defined below), the Fair Labor Standard Act, Title VII of the Civil Rights Act of 1964 (as amended), the Age Discrimination and Employment Act of 1967 (as amended), the Federal Rehabilitation Act of 1973 (as amended), the National Labor Relations Act, 29 U.S.C. § 151, *et seq.*, environmental liabilities, debts, claims or obligations arising from conditions first existing on or prior to Closing (including, without limitation, the presence of hazardous, toxic, polluting, or contaminating substances or wastes), which may be asserted on any basis, including, without limitation, under CERCLA, any liabilities, debts or obligations of or required to be paid by the Debtors for any taxes of any kind for any period, labor, employment, or other law, rule or regulation (including, without limitation, filing requirements under any such laws, rules or regulations), or under any products liability law or doctrine with respect to the Sellers' liability under such law, rule or regulation or doctrine.

17.     Other than as expressly set forth in the APA and this Order with respect to Permitted Encumbrances and Assumed Liabilities, the Purchaser shall not have any responsibility for (a) any liability or other obligation of the Debtors or related to the Acquired Assets or (b) any Claims against the Debtors or any of their predecessors or affiliates.  The Purchaser shall have no liability whatsoever with respect to the Sellers' (or their predecessors' or affiliates') respective businesses or operations or any of the Sellers' (or their predecessors' or affiliates') obligations (as described herein, "**Successor or Transferee Liability**") based, in whole or part, directly or indirectly, on any theory of successor or vicarious liability of any kind or character, or based upon any theory of antitrust, environmental, successor or transferee liability, *de facto* merger or substantial continuity, labor and employment or products liability, whether known or unknown as of the Closing, now existing or hereafter arising, asserted or unasserted, fixed or contingent, liquidated or unliquidated, including liabilities on account of any taxes arising, accruing or payable under, out of, in connection with, or in any way relating to the operation of the Acquired Assets prior to the Closing.  The Purchaser shall have no liability or obligation under the WARN Act (29 U.S.C. §§ 2101 et seq.) ("**WARN**") or the Comprehensive Environmental Response Compensation and Liability Act ("**CERCLA**"), or any foreign, federal, state or local labor, employment, or environmental law whether of similar import or otherwise by virtue of the Purchaser's purchase of the Acquired Assets or assumption of the Assumed Liabilities by the Purchaser.

## Good Faith; Arms' Length Sale

18.     The APA has been negotiated and executed, and the Transactions contemplated by the APA are and have been undertaken, by Sellers, the Purchaser and their respective representatives at arms' length, without collusion and in "good faith," as that term is used in section 363(m) of the Bankruptcy Code.  Accordingly, the reversal or modification on appeal of

20

the authorization provided herein to consummate the sale shall not affect the validity of the Transactions (including the assumption and assignment of the Purchased Contracts), unless such authorization and consummation of the sale are duly and properly stayed pending such appeal. The Purchaser is a good faith purchaser within the meaning of section 363(m) of the Bankruptcy Code and, as such, are entitled to the full protections of section 363(m) of the Bankruptcy Code.

19.     None of the Sellers or the Purchaser has engaged in any conduct that would cause or permit the APA or the Transactions to be avoided, or damages or costs, to be imposed, under section 363(n) of the Bankruptcy Code.  The consideration provided by the Purchaser for the Acquired Assets under the APA is fair and reasonable, and the Transactions may not be avoided under section 363(n) of the Bankruptcy Code.

### Assumption and Assignment of Purchased Contracts

20.     Pursuant to sections 105(a) and 365 of the Bankruptcy Code, the Diverse Debtors are authorized and directed to assume and assign to the Purchaser each of the Purchased Contracts upon the Closing of the Transactions, free and clear of all Liens (other than the Permitted Encumbrances and the Assumed Liabilities).   The payment of the Cure Costs by the Purchaser under the APA and this Order (a) cures all monetary defaults existing thereunder as of the Closing Date; (b) compensates the applicable non-Debtor counterparties for any actual pecuniary loss resulting from such default; and (c) together with the assumption of the Purchased Contracts by the Diverse Debtors and the assignment of the Purchased Contracts to the Purchaser, constitutes adequate assurance of future performance thereof.

21.     To the extent that any counterparty to a Purchased Contract did not timely file a Contract Objection by the Contract Objection deadline except for the Additional Parties, such counterparty is deemed to have consented to (i) the assumption and assignment of Purchased

Contracts pursuant to the terms of this Order; and (ii) the proposed Cure Cost set forth on the Contract Notice.

22.     Any provision in any Purchased Contract that prohibits or conditions the assignment of such Purchased Contract or allows the non-Debtor counterparty to such Purchased Contract to impose any penalty, fee, rent increase, profit sharing arrangement or other condition on renewal or extension, or to modify any term or condition upon the assignment of such Purchased Contract, constitutes an unenforceable anti-assignment provision that is void and of no force and effect in connection with the Transactions.  All other requirements and conditions under sections 363 and 365 of the Bankruptcy Code for the assumption by the Diverse Debtors and assignment to the Purchaser of the Purchased Contracts have been satisfied.  Upon the Closing, in accordance with sections 363 and 365 of the Bankruptcy Code, the Purchaser shall be fully and irrevocably vested with all right, title and interest of the Diverse Debtors under the Purchased Contracts, and such Purchased Contracts shall remain in full force and effect for the benefit of the Purchaser.

23.     Upon the Closing, the Purchaser shall be deemed to be substituted for the Diverse Debtors as a party to the applicable Purchased Contracts, and the Diverse Debtors and their estates shall be released, pursuant to section 365(k) of the Bankruptcy Code, from any liability under the Purchased Contracts occurring after such assignment.

24.     Each non-Debtor counterparty to a Purchased Contract is forever barred, estopped, and permanently enjoined from asserting against the Diverse Debtors or the Purchaser or their respective property (including, without limitation, the Acquired Assets) in connection with this transaction (i) any assignment fee, acceleration, default, breach or claim or pecuniary loss, or condition to assignment existing, arising or accruing as of the Closing Date or arising by

reason of the Closing, including any breach related to or arising out of change-in-control in such Purchased Contracts, or any purported written or oral modification to the Purchased Contracts; or (ii) any claim, counterclaim, defense, breach, default, condition, setoff or other claim asserted or capable of being asserted against the Diverse Debtors existing as of the Closing Date or arising by reason of the Closing, except for the Permitted Encumbrances and the Assumed Liabilities.

25.     Other than the Purchased Contracts or as otherwise expressly set forth in the APA, the Purchaser assumed none of the Sellers' other contracts or leases and shall have no liability whatsoever thereunder.

26.     Nothing in the Motion or this Order shall be deemed or construed as a waiver of any claims or causes of action that the Diverse Debtors or the Purchaser have or may have against a non-Debtor counterparty to any Purchased Contract, whether or not such claims arise under, are related to the assumption of or are independent of the Purchased Contracts.

27.     As soon as practicable, the Diverse Debtors shall file a notice of cure obligations for the executory contract with each Additional Party that will include a description of the contract to be assumed and assigned under the APA, and the amount, if any, the Diverse Debtors believe is necessary to cure such agreement pursuant to section 365 of the Bankruptcy Code (the "**Additional Cure Costs**").  The Diverse Debtors shall serve the notice on the Additional Parties by e-mail or overnight delivery.  Objections to (a) the Additional Cure Costs set forth in the notice and (b) the assumption and assignment of the contracts with the Additional Parties, must be in writing, state the basis of such objection with specificity and be filed with the Court and be actually received on or before 4:00 p.m. (CT) on February 22, 2015 by (i) counsel to ITS Engineered Systems, Inc., Gray Reed & McGraw, P.C., 1601 Elm Street, Suite 4600, Dallas, Texas 75201, Attn: Mike W. Bishop; (ii) counsel to Diverse Energy Systems, LLC, Forshey &

Prostok, LLP, 777 Main, Suite 1290, Fort Worth, Texas 76102, Attn: Bobby Forshey; and (iii) counsel to the Purchaser, Jones Day LLP, 2727 N. Harwood Street, Dallas, Texas 75201, Attn: Michael P. Considine.

28.    Unless an objection to the assumption and assignment of the executory contracts of the Additional Parties is timely and served, the Additional Parties shall (a) be forever barred from objecting to the Additional Cure Costs and from asserting any additional cure or other amounts with respect to its executor contract, and the Diverse Debtors and the Purchaser shall be entitled to rely solely upon the Additional Cure Cost; (b) be deemed to have consented to the assumption and assignment and (c) be forever barred and estopped from asserting or claiming against the Diverse Debtors or the Purchaser that any additional amounts are due or other defaults exist,  that conditions to assignment must be satisfied under the executory contracts or that there is any objection or defense to the assumption and assignment of such contracts.

29.    If an Additional Party files an objection asserting a cure amount higher than the proposed Additional Cure Costs, then such objection shall be heard at a hearing before the Court on March 14, 2016 at 2:00 p.m. (Central Time), unless the Additional Party and the Purchaser are able to consensually resolve the dispute prior to the hearing.

**Other Provisions**

30.    The requirements set forth in Bankruptcy Rules 6003(b), 6004 and 6006 have been satisfied or otherwise deemed waived.

31.    The Purchaser shall not be required to seek or obtain relief from the automatic stay under section 362 of the Bankruptcy Code to give any notice permitted by the APA or to enforce any of its remedies under the APA or any other sale-related document.  The automatic stay imposed by section 362 of the Bankruptcy Code is modified solely to the extent necessary to

implement the preceding sentence; provided however, that this Court shall retain exclusive jurisdiction over any and all disputes with respect thereto.

32.     The provisions of this Order and the APA are non-severable and mutually dependent.

33.     The APA and any related agreements, documents or other instruments may be modified, amended or supplemented by the parties thereto and in accordance with the terms thereof, without further order of the Court; provided that any such modification, amendment or supplement does not have a material adverse effect on the Diverse Debtors' estates.

34.     The Court shall retain exclusive jurisdiction to, among other things, interpret, implement, and enforce the terms and provisions of this Order and the APA, all amendments thereto and any waivers and consents thereunder and each of the agreements executed in connection therewith to which the Diverse Debtors are a party or which has been assigned by the Diverse Debtors to the Purchaser, and to adjudicate, if necessary, any and all disputes concerning or relating in any way to the Transactions.  This Court retains jurisdiction to compel delivery of the Acquired Assets, to protect the Purchaser and its assets, including the Acquired Assets, against any Liens and Successor and Transferee Liability and to enter orders, as appropriate, pursuant to sections 105(a), 363 or 365 (or other applicable provisions) of the Bankruptcy Code necessary to transfer the Acquired Assets and the Purchased Contracts to the Purchaser.

35.     As provided by Bankruptcy Rules 7062 and 9014, the terms and conditions of this Order shall be effective immediately upon entry and shall not be subject to the stay provisions contained in Bankruptcy Rules 6004(h) and 6006(d) or any similar rule that would delay the effectiveness of this Order.  Time is of the essence in closing the sale and the Diverse Debtors and Purchaser intend to close the sale and consummate the Transactions as soon as possible.

Therefore, any party objecting to this Order must exercise due diligence in filing an appeal and pursuing a stay or risk their appeal being foreclosed as moot.

36.     This Order and the APA shall be binding in all respects upon all creditors of (whether known or unknown), and holders of equity interests in, any Seller, any holders of Liens in, against or on all or any portion of the Acquired Assets, all non-Debtor counterparties to the Purchased Contracts, all successors and assigns of the Purchaser, the Sellers and their affiliates and subsidiaries and any subsequent trustee appointed in these chapter 11 cases or upon a conversion to chapter 7 under the Bankruptcy Code, and shall not be subject to rejection. Nothing contained in any chapter 11 plan confirmed in these chapter 11 cases, any order confirming any such chapter 11 plan or any order approving wind-down or dismissal of these chapter 11 cases or any subsequent chapter 7 cases shall conflict with or derogate from the provisions of the APA or this Order, and to the extent of any conflict or derogation between this Order or the APA and such future plan or order, the terms of this Order and the APA shall control.

37.     To the extent any provisions of this Order conflict with, or are otherwise inconsistent with, the terms and conditions of the APA or the Bidding Procedures Order, this Order shall govern and control.

38.     The Diverse Debtors, the Purchaser and Dominion Transmission, Inc. ("**Dominion**") have agreed to resolve the *Objection of Dominion Transmission, Inc. To Debtors' Notice of (I) Possible Assumption and Assignment of Executory Contracts and Unexpired Leases, (II) Proposed Cure Amounts and (III) Deadline to Object Thereto* [Docket No. 335] and the *Objection of Dominion Transmission, Inc. to Motion to Establish Bid Procedures and to Sell Certain Assets of the Estate Free and Clear of Liens, Claims, Encumbrances and Other Interests*

*Pursuant to 11 U.S.C. Section 363 and to Assume and Assign Executory Contracts and Leases*
[Docket No. 311] pursuant to the terms and conditions of this paragraph.  The Master Service

Contract – Construction Services dated December 5, 2014 between Debtor Diverse Energy

Systems, LLC, d/b/a Lean Technologies, LLC (the "**Master Contract**") and the four (4)

purchase orders issued under the Master Contract (collectively, the Master Contract and the four

(4) Purchase Orders are collectively referred to as the "**Dominion Contract**") shall not be

assumed and assigned to the Purchaser at this time, but shall be assumed and assigned by the

Diverse Debtors to the Purchaser if the Purchaser provides written confirmation to Dominion on

or before 5 p.m. (Central Time) on February 5, 2016 that the new completion and delivery date

for all of the items to be built under the Dominion Contract shall be July 1, 2016, which

confirmation the parties may also evidence with written amendments to the Purchase Orders.

Unless otherwise agreed to in writing by the Purchaser and Dominion, if the Purchaser fails to

provide Dominion with written confirmation that July 1, 2016 is the new completion and

delivery date for all of the items to be built under the Dominion Contract by the February 5, 2016

deadline, the Diverse Debtors, the Purchaser and Dominion agree that the Dominion Contract

shall automatically be deemed rejected pursuant to section 365 of the Bankruptcy Code, effective

as of February 8, 2016, without the need for a further Court order.  During the foregoing time

period, neither the Diverse Debtors nor the Purchaser object to Dominion starting to rebid the

work to be performed under the Dominion Contract, on the condition that if the Purchaser, on or

before February 5, 2016, provides Dominion with written confirmation that the completion and

delivery date for all the items to be built and delivered under the Dominion Contract is July 1,

2016, then Dominion shall cancel the rebid process.

39.     Nations, Diverse and Purchaser intend to amend and restate in its entirety the Original Nations Lease in the form of the Amended and Restated Master Lease Agreement, together with all Exhibits, Attachments, Schedules, Guarantees and other documents incorporated therein (collectively, the "**Amended and Restated MLA**").  Under the Amended and Restated MLA, the definition of Nations Collateral will be amended and restated in its entirety to (1) all accounts (as defined in the UCC) owing to the Purchaser at any time arising from the rental of any Nations Equipment to any person or entity, (2) any and all agreements, contracts, and other instruments relating to the Purchaser's right to receive payment for the subleasing of the Nations Equipment, and (3) any and all proceeds (including insurance proceeds) and products of the foregoing (together, the "**Restated Nations Collateral**").  The assignment of the Amended and Restated MLA to Purchaser pursuant to Section 363(b) of the Bankruptcy Code is subject to the satisfaction of the following, in advance of the assumption and assignment:

(i)     The Debtors confirm, in writing with supporting evidence, that all post-petition sales taxes for monies received through the lockbox account maintained by Nations to receive all payments from Devon have been paid to the Texas Comptroller; and

(ii)     The sale of the Restated Nations Collateral to the Purchaser is subject to, and not free and clear of, Nations' lien and security interest as set forth in the Amended and Restated MLA.

40.     Notwithstanding the entry of an Order approving the APA, or the closing of the transaction contemplated thereby, Nations maintains complete, sole and exclusive discretion whether to execute the Amended and Restated MLA, and the same remains, as of the date of this Order, still subject to negotiation and revision, in Nations sole and exclusive discretion.  In the event that the Amended and Restated MLA is not assigned to the Purchaser, but the transaction contemplated by the APA closes and the Original Nations Lease is instead assigned to Purchaser

and not rejected pursuant to Section 1.9 of the APA, then notwithstanding anything to the contrary in the APA and/or this Order, the Purchaser's acquisition of the Nations Collateral and the title to such Nations Collateral, remains subject to the Nations Lien, as recorded and provided for in the Original Nations Lease.

41.     Lendteq has asserted that it may have potential claims against the Diverse Debtors' past or present officers, directors and employees, including without limitation Chet Erwin and Doug Erwin, based on transactions between the Debtors and Lendteq.  Any such claims or causes of action which belong to Lendteq, and which are not property of the estates, are not affected by this Order.

42.     Notwithstanding anything herein or in the APA to the contrary, Chet Erwin and Doug Erwin are not Transferred Employees and all claims and causes of action held by the Debtors against Chet Erwin and Doug Erwin are preserved for the benefit of the estates.

43.     Notwithstanding anything herein or in the APA to the contrary, no claim or cause of action held by the Diverse Debtors against (i) Roger Wagner, (ii) Nick Gates or (iii) Shar Holman (collectively, the "**Specified Persons**" and each a "**Specified Person**") shall be released, acquired or discharged pursuant to the APA or this Order except as provided in this paragraph. The Debtors and the successors to the Debtors, including any trustee appointed in the Debtors' cases, shall retain the claims and causes of action against each Specified Person for a period of 120 calendar days after the Closing Date of the APA (the conclusion of such time being the "**Deadline**").  Any claims or causes of action that the Debtors or the successors to the Debtors, including any trustee appointed in the Debtors' cases, have not prosecuted by the filing of a complaint or other proceeding against a Specified Person on or prior to the Deadline shall be

transferred to the Purchaser or released by the applicable Debtor solely in accordance with the terms of the APA.

      44.     Any right held by Lendteq under Rule 2004 of the Federal Rules of Bankruptcy Procedure to examine any Specified Person is preserved.

      45.     Any insurance policy that is property of the Debtors' estates shall remain unaffected by this Order.

      46.     Lendteq's right to seek an administrative expense for its actual, necessary costs and expenses in preserving potential claims as described in this Order is hereby preserved.

**Signed:  January 22, 2016.**

**DAVID R. JONES**
**UNITED STATES BANKRUPTCY JUDGE**

# EXHIBIT A

## Asset Purchase Agreement

EXECUTION VERSION

ASSET PURCHASE AGREEMENT

BY AND AMONG

DIVERSE ENERGY SYSTEMS, LLC,

DIVERSE ENERGY SYSTEMS, LLC, D/B/A LEAN TECHNOLOGIES, LLC,

SCRIBNER INDUSTRIES, INC.,

ROULY, INC.,

ITS ENGINEERED SYSTEMS, INC.,

AND

CIMARRON ACQUISITION CO.

EFFECTIVE AS OF JANUARY 20, 2016

# TABLE OF CONTENTS

**Page**

ARTICLE I.        - ACQUIRED ASSETS ...................................................................3

    Section 1.1      Acquired Assets ..........................................................3

    Section 1.2      Diverse Assets ...........................................................3

    Section 1.3      ITS Assets ................................................................4

    Section 1.4      Rouly Assets .............................................................5

    Section 1.5      Other Acquired Assets ..............................................6

    Section 1.6      Excluded Assets.........................................................6

    Section 1.7      Assumed Liabilities....................................................7

    Section 1.8      Excluded Liabilities....................................................8

    Section 1.9      Identification of Additional Excluded Assets .............8

    Section 1.10     Permitted Encumbrances ..........................................9

ARTICLE II.       - PURCHASE PRICE AND CLOSING ..............................................10

    Section 2.1      Purchase Price...........................................................10

    Section 2.2      Liability for Taxes .....................................................10

    Section 2.3      Cure Costs ................................................................10

    Section 2.4      Deposit .....................................................................10

    Section 2.5      Closing .....................................................................10

    Section 2.6      Further Assurance; Post-Closing Cooperation ........12

    Section 2.7      Allocation of Purchase Price ...................................12

ARTICLE III.      - REPRESENTATIONS AND WARRANTIES OF SELLERS .............13

    Section 3.1      Due Organization and Good Standing.......................13

    Section 3.2      Authorization; Enforceability ....................................13

    Section 3.3      Financial Statements.................................................13

    Section 3.4      Litigation...................................................................14

    Section 3.5      Title to Acquired Assets; Sufficiency .......................14

    Section 3.6      Tax Matters ..............................................................14

    Section 3.7      Intellectual Property..................................................14

    Section 3.8      Employee Benefits/Labor .........................................14

    Section 3.9      Environmental and Health and Safety Matters .........15

    Section 3.10     Compliance with Laws; Permits................................15

NAI-1500669713v13

# TABLE OF CONTENTS
(continued)

Page

| | | |
|---|---|---|
| Section 3.11 | Major Customers | 16 |
| Section 3.12 | Major Suppliers | 16 |
| Section 3.13 | Contracts | 16 |
| Section 3.14 | Real Property | 16 |
| Section 3.15 | Financial Advisors | 17 |
| Section 3.16 | Condition of Acquired Assets | 17 |
| ARTICLE IV. | - REPRESENTATIONS AND WARRANTIES OF PURCHASER | 17 |
| Section 4.1 | Organization and Good Standing | 17 |
| Section 4.2 | Authorization of Agreement | 17 |
| Section 4.3 | Non-Contravention; Consents | 18 |
| Section 4.4 | Financial Advisors | 18 |
| ARTICLE V. | - COVENANTS | 18 |
| Section 5.1 | Mutual Cooperation | 18 |
| Section 5.2 | Notification of Certain Matters | 18 |
| Section 5.3 | Conduct of Sellers Prior to Closing | 19 |
| Section 5.4 | Allocation of Expenses | 20 |
| Section 5.5 | Access and Investigation | 20 |
| ARTICLE VI. | - CONDITIONS TO CLOSING | 20 |
| Section 6.1 | Conditions to Obligations of Purchaser | 20 |
| Section 6.2 | Conditions to Obligations of Sellers | 21 |
| ARTICLE VII. | - OTHER AGREEMENTS | 22 |
| Section 7.1 | Employees | 22 |
| Section 7.2 | Casualty and Insurance | 22 |
| Section 7.3 | Reservation of Rights Amongst Sellers Regarding Certain Asset Ownership | 23 |
| Section 7.4 | Release | 23 |
| ARTICLE VIII. | - BANKRUPTCY | 23 |
| Section 8.1 | Bankruptcy Court Approval | 23 |
| Section 8.2 | Commercially Reasonable Efforts | 23 |
| Section 8.3 | Bankruptcy Sale Orders | 23 |

NAI-1500669713v13

**TABLE OF CONTENTS**
(continued)

Page

ARTICLE IX.        - TERMINATION ...........................................................................24
    Section 9.1        Termination Events ...........................................................24
    Section 9.2        Effect of Termination ..........................................................25
ARTICLE X.        - MISCELLANEOUS ....................................................................25
    Section 10.1        Governing Law, Jurisdiction .....................................25
    Section 10.2        JURY TRIAL WAIVER.............................................25
    Section 10.3        Notices ...................................................................25
    Section 10.4        Assignment ...........................................................27
    Section 10.5        Severability............................................................27
    Section 10.6        Counterparts..........................................................27
    Section 10.7        Entire Agreement; Amendments and Waivers .........27
ARTICLE XI.        - DEFINED TERMS.......................................................................27
    Section 11.1        Certain Definitions .................................................27
    Section 11.2        Terms Defined Elsewhere in this Agreement .........32
    Section 11.3        Other Definitional and Interpretive Matters...........33

NAI-1500669713v13

## ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT ("Agreement") is entered into effective as of January 20, 2016, by and among Diverse Energy Systems, LLC , a Texas limited liability company ("Diverse Texas"), Diverse Energy Systems, LLC, d/b/a Lean Technologies, LLC, a North Dakota limited liability company ("Diverse"), Scribner Industries, Inc., a Texas corporation ("Scribner"), Rouly, Inc., a New Mexico corporation ("Rouly"), ITS Engineered Systems, Inc., a Delaware corporation ("ITS"), and Cimarron Acquisition Co., a Delaware corporation ("Purchaser"). Diverse Texas, Diverse, Scribner, Rouly, and ITS are each referred to herein as a "Seller," and collectively as "Sellers." Sellers and Purchaser are sometimes hereinafter collectively referred to as the "Parties" and individually as a "Party."

### RECITALS

A.      Sellers are in the business of fabricating, distributing and marketing various oilfield equipment (the "Business"). Sellers wish to sell, and Purchaser wishes to purchase, certain of the assets of Sellers upon the terms and subject to the conditions set forth in this Agreement.

B.      On April 17, 2015, ITS filed a voluntary petition for relief pursuant to Chapter 11 of Title 11 of the United States Code, 11 U.S.C. sections 101 *et seq.* ("Bankruptcy Code"), commencing Case No. 15-32145 ("ITS Case") in the United States Bankruptcy Court for the Southern District of Texas ("Bankruptcy Court").

C.      On September 7, 2015, the following entities (sometimes hereinafter collectively referred to as the "Diverse Debtors"), each filed voluntary petitions for relief pursuant to the Bankruptcy Code in the Bankruptcy Court commencing the following bankruptcy cases (collectively the "Diverse Cases"):

      (i)      Diverse Texas, Case no. 15-34736;

      (ii)     Scribner, Case no. 15-34736;

      (iii)    Diverse*,* Case no. 15-34738; and

      (iv)    Rouly, Case no. 15-34739.

The Diverse Cases have been administratively consolidated under the Diverse Texas case.

D.      Sellers all continue to operate as debtors and debtors-in-possession pursuant to Chapter 11 of the Bankruptcy Code.  Sellers desire to sell, transfer and assign to Purchaser, and Purchaser desires to acquire from Sellers, pursuant to Section 363 of the Bankruptcy Code, the Acquired Assets (as defined below), all at the price, and on the terms and conditions, as more specifically provided in this Agreement. The

Acquired Assets will be transferred to Purchaser free and clear of all Liens, claims and interests except as expressly set forth herein.

E.     Each Seller has determined that it is advisable and in the best interests of its estate and the beneficiaries of its estate to seek approval of this transaction from the Bankruptcy Court and to consummate the transactions provided for herein.

F.     Both ITS and the Diverse Debtors have obtained approval from the Bankruptcy Court of a joint sale procedure. On November 19, 2015, the Bankruptcy Court entered in the ITS Case an *Order Granting Debtor's Motion to Establish Bid Procedures and to Sell Certain Assets of the Estate Free and Clear of Liens, Claims, Encumbrances and Other Interests Pursuant to 11 U.S.C. § 363 and to Assume and Assign Executory Contracts and Leases (Dkt. No. 259)* as supplemented by docket no. 281 ("ITS Sales Procedures Order") approving a sales procedure for the assets of ITS. On the same day, the Bankruptcy Court entered in the Diverse Cases an *Order Granting Debtors' Motion to Establish Bid Procedures and to Sell Certain Assets of the Estate Free and Clear of Liens, Claims, Encumbrances and Other Interests Pursuant to 11 U.S.C. § 363 and to Assume and Assign Executory Contracts and Leases (Dkt. No. 212)* as supplemented by docket no. 265 ("Diverse Sales Procedures Order") approving a sales procedure for the assets of Diverse and Rouly. The ITS Sales Procedure Order and the Diverse Sales Procedures Order dovetail and provide for a sale of the assets of ITS, Diverse and Rouly as a part of a single sales procedure. This Agreement is executed in accordance with the ITS Sales Procedure Order and Diverse Sales Procedures Order.

G.     National Oil Well Varco, L.P. ("NOV") is a secured lender to the Diverse Debtors.  Purchaser has reached agreement with NOV that, contemporaneously with the Closing, Purchaser will acquire any claims that NOV has to equipment that is held by the Diverse Debtors and claims of NOV against Sellers.

H.     Fountain Leasing 2013 LP ("Fountain") is a secured lessor to the Diverse Debtors.  Purchaser has reached agreement with Fountain that, contemporaneously with the Closing, Purchaser will acquire from Fountain the equipment that Fountain currently leases to the Diverse Debtors, and as a result the Diverse Debtors will reject the Master Lease Agreement, dated February 12, 2014, between Diverse and Fountain, along with any schedules or other Contracts relating thereto.

I.     Nations Fund I, LLC ("Nations") is a secured lessor to the Diverse Debtors.  Purchaser has reached agreement with Nations that, immediately prior to the Closing, the parties will amend and restate (the "Amended and Restated Agreement") the Master Lease Agreement (and any schedules thereunder), dated December 29, 2014, between Diverse and Nations.  The Amended and Restated Agreement will become effective at the Closing, and will be assigned to and assumed by Purchaser.

J.     Grand Bank of Texas ("Grand") is a secured lessor to the Diverse Debtors. Purchaser has reached agreement with Grand that, contemporaneously with the Closing, Purchaser will acquire from Grand the equipment that Grand currently leases,

- 2 -

indirectly through Integral Equipment Leasing, LLC, to the Diverse Debtors, and as a result the Diverse Debtors will reject the Master Lease Agreement, between Diverse and Integral Equipment Leasing, LLC, along with any schedules or other Contracts relating thereto.

NOW, THEREFORE, in consideration of the mutual covenants and agreements set forth in this Agreement, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties do hereby agree as follows:

## ARTICLE I. - ACQUIRED ASSETS

**Section 1.1    Acquired Assets**.  On the terms and subject to the conditions set forth in this Agreement, at the Closing, Purchaser will (or will cause one of its designated affiliates to) purchase and acquire from Sellers, and Sellers will sell, transfer, convey, assign and deliver ("Convey") to Purchaser (or its designated affiliate), all of Sellers' right, title and interest in, to and under the Acquired Assets, free and clear of all Liens other than Permitted Encumbrances.  The term "Acquired Assets" means all of the Sellers' business, assets, properties, contractual rights, goodwill, going concern value, rights and claims used or held for use in their respective business (other than Excluded Assets), including the Diverse Acquired Assets, ITS Acquired Assets and Rouly Acquired Assets. For the avoidance of doubt, while specific assets of Diverse, ITS and Rouly are itemized below, (a) such listing is not exclusive and is for illustrative purposes only and (b) all Acquired Assets held by Diverse Texas, Scribner, ITS Water and Acquisition Financing Group, if any, will also be Conveyed to Purchaser (or its designated affiliate) at the Closing.  For the avoidance of doubt, Sellers will not be deemed to have transferred any assets that are not otherwise owned by Sellers, including any property owned by third parties and held by Sellers pursuant to a bailment or consignment arrangement (although control of such assets will transfer to Purchaser for disposition pursuant to such arrangement).

**Section 1.2    Diverse Assets**.  On the terms and subject to the conditions set forth in this Agreement, Diverse will Convey to Purchaser (or its designated affiliate), and Purchaser (or its designated affiliate) will purchase, all of Diverse's right, title and interest in and to all of the assets, properties and rights of Diverse (collectively the "Diverse Acquired Assets"), other than Excluded Assets, free and clear of all mortgages, liens, security interests, encumbrances, claims, pledges, deeds of trust, leases, options, rights of first refusal, easements, transfer restrictions, charges and restrictions of any kind or character ("Liens"), except for the Permitted Encumbrances, including the following Diverse Acquired Assets:

(a)    Equipment.  All equipment (collectively the "Diverse Equipment"), including all spare and replacement parts, and all warranties from any manufacturer, described in the attached Schedule 1.2(a);

(b)    Inventory.  All Inventory (collectively the "Diverse Inventory"), including Inventory described in the attached Schedule 1.2(b);

- 3 -

(c)    Rental Equipment.  All rental equipment, including as described in the attached Schedule 1.2(c), which is leased to third parties or held by Diverse for that purpose (collectively the "Rental Equipment");

(d)    Real Estate.  All real property interests in the land ("Diverse Real Estate") described in the attached Schedule 1.2(d);

(e)    Furniture/Fixtures.  All furniture and fixtures (collectively the "Diverse Furniture"), including as described in the attached Schedule 1.2(e);

(f)    Contracts.   The Contracts ("Purchased Contracts") to the extent expressly identified in the attached Schedule 1.2(f), including any Master Service Agreements and customer accounts listed therein, and any contracts of ITS and any other Diverse Debtor, in each case to the extent not rejected by Sellers or designated as Excluded Assets by Purchaser pursuant to Section 1.9;

(g)    Real Estate Lease Agreements.   The real estate leases ("Diverse Real Estate Leases") described in the attached Schedule 1.2(g), in each case to the extent not rejected by Seller or designated as Excluded Assets by Purchaser pursuant to Section 1.9;

(h)    Equipment Leases.  Diverse's rights pursuant to equipment leases ("Equipment Leases") described in the attached Schedule 1.2(h), including any Master Equipment Leases in which Diverse is the lessee, in each case to the extent not rejected by Seller or designated as Excluded Assets by Purchaser pursuant to Section 1.9;

(i)    Intellectual Property.  All Intellectual Property ("Diverse Intellectual Property"), including as described in the attached Schedule 1.2(i), which includes all names, trademarks, licenses, software licenses and other intellectual property, including without limitation all proprietary designs and manufacturing techniques and all other proprietary knowledge; and

(j)    Accounts.   All Accounts (collectively the "Diverse Accounts"), including those described in the attached Schedule 1.2(j), excluding any Accounts owed by ITS or any of the Diverse Debtors).

**Section 1.3    ITS Assets**. On the terms and subject to the conditions set forth in this Agreement, ITS will Convey to Purchaser (or its designated affiliate), and Purchaser (or its designated affiliate) will purchase, all of ITS's right, title and interest in and to all of the assets, properties and rights of ITS (collectively the "ITS Acquired Assets"), other than Excluded Assets, free and clear of all Liens, except for the Permitted Encumbrances, including the following ITS Acquired Assets:

(a)    Equipment.    All equipment (collectively the "ITS Equipment"), including all spare and replacement parts, and all warranties of any manufacturers, described in the attached Schedule 1.3(a);

(b)    Inventory.  All Inventory (collectively the "ITS Inventory"), including Inventory described in the attached Schedule 1.3(b);

(c)    WIP.  The WIP (collectively the "ITS WIP") described in the attached Schedule 1.3(c);

(d)    Furniture/Fixtures.  All furniture and fixtures (collectively the "ITS Furniture"), including as described in the attached Schedule 1.3(d);

(e)    Intellectual Property.  All Intellectual Property ("ITS Intellectual Property"), including as described in the attached Schedule 1.3(e), which includes all names, trademarks, licenses, software licenses and other intellectual property, including without limitation all proprietary designs and manufacturing techniques and all other proprietary knowledge;

(f)    ITS Options.  Any option held by ITS to acquire any real or personal property ("ITS Option Rights"), including as described in the attached Schedule 1.3(f); and

(g)    Accounts.  All Accounts (collectively the "ITS Accounts"), including those described in the attached Schedule 1.3(g), but excluding any Accounts owing by the Diverse Debtors to ITS.

Section 1.4    Rouly Assets.  On the terms and subject to the conditions set forth in this Agreement, Rouly will Convey to Purchaser (or its designated affiliate), and Purchaser (or its designated affiliate) will purchase, all of Rouly's right, title and interest in and to all of the assets, properties and rights of Rouly (collectively the "Rouly Acquired Assets"), other than Excluded Assets, free and clear of all Liens, except for the Permitted Encumbrances, including the following Rouly Acquired Assets:

(a)    Equipment.  All equipment (collectively the "Rouly Equipment"), including all spare and replacement parts, and all warranties of any manufacturers, described in the attached Schedule 1.4(a);

(b)    Inventory.  All Inventory (collectively the "Rouly Inventory"), including Inventory described in the attached Schedule 1.4(b);

(c)    Furniture/Fixtures.  All furniture and fixtures (collectively the "Rouly Furniture"), including as described in the attached Schedule 1.4(c);

(d)    Real Estate.  All real property interests in the land ("Rouly Real Estate") described in the attached Schedule 1.4(d);

(e)    Intellectual Property.  All Intellectual Property ("Rouly Intellectual Property"), including as described in the attached Schedule 1.4(e), which includes all names, trademarks, licenses, software licenses and other intellectual property, including all proprietary designs and manufacturing techniques and all proprietary knowledge; and

- 5 -

(f)     Real Estate Lease Agreements.  The real estate leases ("Rouly Real Estate Leases") described in the attached Schedule 1.4(f), in each case to the extent not rejected by Seller or designated as Excluded Assets by Purchaser pursuant to Section 1.9;

**Section 1.5     Other Acquired Assets**.  Acquired Assets will also include any of the following held by or on behalf of a Seller (to the extent not Excluded Assets):

(a)     Deposits.  All deposits (including Customer Deposits and security deposits for rent, electricity, telephone or otherwise) and prepaid charges and expenses of Sellers related to the Business, in each case to the extent assignable to Purchaser ("Deposits");

(b)     Employee Benefits.  All deposits, in trust or otherwise, with respect to any employee benefit plan, including any 401(k) plan;

(c)     Books and Records.  All documents and books and records, of the Business, including relating to products, services, marketing, advertising, personnel files for Transferred Employees and all files, customer files, supplier lists, records, literature and correspondence ("Books and Records"); and

(d)     Causes of Action.  Unless otherwise expressly set forth in this Agreement, all rights, claims or causes of action of Sellers against third parties relating to the Acquired Assets or Assumed Liabilities (other than Avoidance Actions), including those arising out of events occurring prior to the Closing Date and claims against any (i) customer of the Business, (ii) any vendor or supplier  of the Business, or (iii) any Transferred Employee; provided, however, this paragraph (e) does not apply to any Avoidance Actions.

**Section 1.6     Excluded Assets**.  Nothing contained in this Agreement will be deemed to constitute an agreement to Convey the Excluded Assets to Purchaser, and Sellers will retain all right, title and interest to, in and under the Excluded Assets. The term "Excluded Assets" means:

(a)     cash, cash equivalents, cash proceeds, and all funds held in any bank or deposit account of a Seller as of the Business Day prior to the Closing Date;

(b)     taxpayer and other identification numbers, minute books, stock transfer books, stock certificates, stock records, and other documents relating to the organization maintenance, and existence of Sellers;

(c)     Avoidance Actions;

(d)     any Contracts, except for the Purchased Contracts;

(e)     taxpayer or other similar identification numbers of Sellers;

- 6 -

(f)     any equity interests in any Person, including any Seller or ITS Water or AFG;

(g)     any claim, right, or interest of Sellers in or to any refund, rebate, abatement, or other recovery for Taxes for periods 2014 and prior;

(h)     Sellers' rights under any insurance policies or rights to proceeds thereof;

(i)     any indebtedness (including, any Accounts) owed by one Seller to any of the other Sellers or any related entity;

(j)     any claim by one Seller against any of the other Sellers or their respective affiliates;

(k)     the items specifically set forth on Schedule 1.5(k);

(l)     all claims or causes of action against Spunky Flat Land Company, FWT Leasing Company, Charles Shook, Sloan & Moyer and ITS (US) Holdings, Inc., and other third parties other than any (i) customer of the Business, (ii) vendor or supplier of the Business, or (iii) Transferred Employee; provided, however, this paragraph (k) does not apply to any Avoidance Actions; and

(m)     all malpractice or similar claims by any Seller against any professionals, including all legal malpractice claims.  Without limiting the generality of the foregoing, this shall include without limitation all malpractice claims by any Seller against David Sloan and the firm of Sloan & Moyer, Houston, Texas.

**Section 1.7     Assumed Liabilities.**     Except for Assumed Liabilities, which obligations shall be assumed by Purchaser at Closing, Purchaser (and any of its affiliates) shall not assume by virtue of this Agreement or the transactions contemplated hereby, and shall have no liability for, any liabilities of any Seller.  "Assumed Liabilities" will mean only the following liabilities of Sellers:

(a)     Customer Deposits to the extent expressly identified on Schedule 1.7;

(b)     all due and owing accounts payable that were incurred by Sellers in the ordinary course of business subsequent to the filing of their respective bankruptcy cases through the date prior to the Closing Date to the extent expressly identified on Schedule 1.7, not to exceed the aggregate cap amount set forth on Schedule 1.7;

(c)     all Transfer Taxes with respect to Acquired Assets that may be owing to any Governmental Body arising or relating to the transactions contemplated by this Agreement;

(d)     all obligations under each of the Purchased Contracts to the extent arising out of post-Closing obligations;

- 7 -

(e)     the Cure Costs with respect to Purchased Contracts;

(f)     all property taxes assessed against the Acquired Assets for the tax years 2015 and 2016 to the extent expressly identified on Schedule 1.7, not to exceed the aggregate cap amount set forth on Schedule 1.7;

(g)     all accrued and unpaid salaries and salary related taxes, benefits, accrued commissions, and expense reimbursables as of the Closing for all of the Transferred Employees to the extent expressly identified on Schedule 1.7, not to exceed the aggregate cap amount set forth on Schedule 1.7;

(h)     sales taxes owing to any governmental entity for any period prior to the filing of Sellers' respective bankruptcy petitions to the extent expressly identified on Schedule 1.7, not to exceed the aggregate cap amount set forth on Schedule 1.7;

(i)     amounts that may be owing to Ally to the extent expressly identified on Schedule 1.7, not to exceed the aggregate cap amount set forth on Schedule 1.7; and

(j)     all sales taxes owing to any governmental entity collected by Purchaser subsequent to the Closing, as part of accounts receivable collections with respect to Acquired Assets.

Section 1.8     **Excluded Liabilities**.    Purchaser will not assume and will be deemed not to have assumed, and Sellers will remain liable with respect to, any liabilities of Sellers other than the Assumed Liabilities (such other liabilities, the "Excluded Liabilities"), including:

(a)     all liabilities arising out of Excluded Assets;

(b)     all liabilities of any Seller arising under this Agreement; and

(c)     any liability arising out of or related to the Acquired Assets or the Business related to facts or actions occurring or accruing prior to the Closing that is not expressly included among the Assumed Liabilities.

Section 1.9     **Identification of Additional Excluded Assets**.    Notwithstanding anything in this Agreement to the contrary, at any time prior to the date that is 30 days following the Closing Date, Purchaser will be entitled, in its sole discretion, to designate any Acquired Asset, including any Purchased Contract, as an Excluded Asset, by providing written notice thereof to Sellers.  Sellers acknowledge and agree that Purchaser and its affiliates will not be responsible for or otherwise assume or have any obligation for any liabilities associated with or related to or arising under any such asset, including any such Contract, designated as an additional Excluded Asset in accordance with the foregoing.  Without any further action on the part of Sellers or their respective successors, the transfer of such Acquired Assets (and assumption of any related liabilities with respect thereto) will be deemed null and void ab initio and Sellers will be deemed to have retained all liabilities with respect thereto.  In the event Purchaser timely designates any Acquired

- 8 -

Asset or Purchased Contract as an Excluded Asset pursuant to the terms of this Section 1.9, such designation does not change the Purchase Price owing by Purchaser or liability of Purchaser with respect to any Assumed Liability described in clauses (a), (b), (c) or (f) – (j) of the definition of "Assumed Liabilities."

    **Section 1.10   Permitted Encumbrances**.   The following shall constitute permitted encumbrances (collectively the "Permitted Encumbrances") to the sale of the Acquired Assets:

        (a)      property Taxes assessed against the Acquired Assets for tax years 2015 and 2016;

        (b)      as to the Diverse Real Estate, the matters set forth in the attached Schedule 1.10(c) and other matters filed in the real property records relating to the Diverse Real Estate; and

        (c)      as to the Rouly Real Estate, the matters set forth in the attached Schedule 1.10(d) and other matters filed in the real property records relating to the Rouly Real Estate.

    **Section 1.11   Condition of Acquired Assets**. The Acquired Assets are all sold and transferred by Sellers to Purchaser "AS IS, WHERE IS," "WITH ALL FAULTS." Sellers make no warranty, either express or implied, as to the Acquired Assets, including without limitation any warranty of merchantability or fitness for any particular purpose of any of the Acquired Assets, and all such warranties are hereby expressly disclaimed and negated except for the warranties in Article III. In purchasing the Acquired Assets, Purchaser hereby acknowledges to, and represents and warrants to, Sellers, that in purchasing the Acquired Assets pursuant to this Agreement: (a) Purchaser is solely and exclusively relying upon its own due diligence, inspection and assessment of the Acquired Assets; (b) Purchaser is not relying upon any statement, representation or warranty of Sellers, except as expressly set forth herein; and (c) Purchaser acknowledges that, the acknowledgements and representations contained in this Section 1.11 are a material inducement for Sellers to enter into this Agreement and that Sellers would not have entered into this Agreement but for such acknowledgements and warranties.

    **Section 1.12 Real Estate Warranties of Title**. Purchaser shall receive a special warranty of title as to any real estate included in the Acquired Assets warranting title against claims by, through and under such Seller, but not otherwise.

    **Section 1.13   Assets of AFG and ITS Water**.  Prior to the Closing, Sellers will and will cause each of AFG and ITS Water to transfer any and all assets held by AFG or ITS Water, other than equity in any entity and cash or funds in any financial institution, to a Seller so that such assets are included as Acquired Assets as applicable.

- 9 -

## ARTICLE II. - PURCHASE PRICE AND CLOSING

**Section 2.1    Purchase Price**.  The aggregate consideration for the Acquired Assets will be equal to the assumption of the Assumed Liabilities plus an amount in cash equal to $5,450,000 (the "Purchase Price"), and the Purchase Price less the Trust Deposit will be paid on the Closing Date to the account(s) designated by Sellers in writing to Purchaser at least two Business Days prior to Closing.

**Section 2.2    Liability for Taxes.**   Purchaser shall pay all property taxes assessed against the Acquired Assets for the tax years 2015 and 2016.

**Section 2.3    Cure Costs.**   Purchaser will pay to the appropriate Persons all amounts necessary to cure defaults under the Purchased Contracts, to the extent ultimately assigned to Purchaser and not otherwise rejected under Section 1.9, so as to permit the assumption and assignment of the Purchased Contracts pursuant to Section 365 of the Bankruptcy Code ("Cure Costs").

**Section 2.4    Deposit**.   Prior to the execution hereof, Purchaser has deposited the sum of two hundred fifty thousand and No/100 dollars ($250,000) into a trust account designated by Sellers as trust deposit (the "Trust Deposit"), to be credited to the Purchase Price at Closing.  Any interest on the Trust Deposit shall become part of the trust fund.

**Section 2.5    Closing**. The closing of the purchase and sale (the "Closing") provided for in this Agreement shall take place in accordance with the following terms:

(a)    Time of Closing. The Closing shall take place five Business Days following satisfaction or waiver of the conditions set forth in Article VI (other than conditions that by their nature are to be satisfied at the Closing, but subject to the satisfaction or waiver of such conditions), or at such other time and place as the Parties may agree in writing (the date on which the Closing occurs, the "Closing Date"). At the Closing, Sellers shall Convey and surrender to Purchaser all of the Acquired Assets and Purchaser shall pay Sellers or Sellers' designee(s) the Purchase Price by wire transfer in immediately available funds to a United States account(s), which shall be designated in writing by Sellers to Purchaser no later than three Business Days prior to the Closing Date.  Unless otherwise agreed to by the Parties and the DIP lender, in no event shall the Closing Date occur after January 29, 2016.

(b)    Location of Closing. The Closing contemplated by this Agreement will take place at the offices of Jones Day located at 2727 N. Harwood Street, Dallas, TX 75201.

(c)    Deliveries by Sellers.  At the Closing, Sellers will deliver, or cause to be delivered, to Purchaser:

(i)    one or more duly executed bills of sale in a form to be agreed upon by the Parties;

- 10 -

(ii)    one or more duly executed assignment and assumption agreements in a form to be agreed upon by the Parties;

(iii)    the officer's certificate required to be delivered pursuant to Section 6.1(b);

(iv)    affidavits executed by each Seller that such Seller is not a foreign person within the meaning of Section 1445(f)(3) of the Code;

(v)    certified copies of the Bankruptcy Sale Orders;

(vi)    physical possession of all of the Acquired Assets;

(vii)    one or more special warranty deeds, in the form to be agreed upon by the Parties, executed and acknowledged by the applicable Seller;

(viii)    assignment to Purchaser or its designee of the personal guarantees that were issued to Alerus Financial, NA, or its affiliate, by Todd A. Hass and H. Roger Wagner, in a form to be agreed upon by the parties thereto;

(ix)    employment, consulting and/or noncompete agreements between the Persons set forth on Schedule 2.5(c)(ix) and Purchaser, in form and substance satisfactory to Purchaser;

(x)    certificates of titles for any vehicles or titled equipment included in the Acquired Assets, free and clear of Liens, duly endorsed by the applicable Seller; and

(xi)    such bills of sale, special warranty deeds, endorsements, assignments, UCC terminations and other filings and other good and sufficient instruments, in form reasonably satisfactory to Purchaser, as Purchaser may reasonably request to vest in Purchaser all the right, title and interest of Sellers in, to or under any or all of the Acquired Assets free and clear of Liens other than Permitted Encumbrances.

(d)    Deliveries by Purchaser.  At the Closing, Purchaser will deliver, or cause to be delivered, to Sellers:

(i)    the cash payment in accordance with Section 2.1;

(ii)    countersignature to one or more duly executed assignment and assumption agreements in a form to be agreed upon by the Parties;

- 11 -

(iii)    the officer's certificate required to be delivered pursuant to Section 6.2(a); and

(iv)    such assignments and other good and sufficient instruments of assumption and transfer, in form reasonably satisfactory to Sellers, as Sellers may reasonably request to transfer and assign the Acquired Assets and Assumed Liabilities to Purchaser.

(e)    Removal of Acquired Assets.    If Purchaser is not acquiring or leasing the real estate on which any Acquired Assets are located, then Purchaser shall have a period of 60 days from the Closing Date to remove such Acquired Assets; provided, that Sellers shall have no responsibility for any of the Acquired Assets following the Closing.  The removal of such Acquired Assets shall be at Purchaser's sole cost and risk.

Section 2.6    **Further Assurance; Post-Closing Cooperation.**    The Parties agree, at and after the Closing, (a) to furnish upon request to each other such further information as may be reasonably necessary or appropriate, (b) to execute and deliver to each other such other documents, and (c) to do such other acts and things, all as the other Parties may reasonably request for the purpose of carrying out the intent of this Agreement and fully consummating and performing the transactions contemplated herein. In addition, for a period of 90 days after the Closing, Sellers shall be entitled to reasonable assistance from Diverse's accounting staff that are Transferred Employees to assist in the wind-up of Sellers' accounting and business.  Sellers shall reimburse Purchaser for the services of such accounting personnel based on a reasonable hourly rate directly tied to the compensation paid to such members of the accounting staff by Purchaser.  Additionally, for a period of two years following the Closing, Sellers, their professionals, and other authorized representatives of the bankruptcy estate shall have access to the Books and Records during normal business hours and upon reasonable notice to Purchaser and without interference with Purchaser's business, to obtain information to allow Sellers to windup their respective affairs and to administer their respective bankruptcy estates.

Section 2.7    **Allocation of Purchase Price.**  Purchaser and Sellers shall mutually agree to the allocation, prepared in accordance with Section 1060 of the Code and the Treasury Regulations thereunder, of the Purchase Price among the Acquired Assets. Purchaser and Sellers shall use the asset values allocation mutually determined by Purchaser and Sellers for purposes of all tax returns. Sellers and Purchaser shall cooperate in the preparation and filing of any necessary tax forms and tax returns to ensure consistency with the allocation provided in this Agreement; provided, however, the allocation for Tax purposes shall not be binding upon Purchaser or any of Sellers' respective bankruptcy estates or any secured creditor holding or claiming a Lien against any of the Acquired Assets. For removal of any doubt, the allocation of the Purchase Price shall not be binding upon Sellers in determining the manner in which the Purchase Price is to be allocated as among the ITS and Diverse Debtors' respective bankruptcy estates or the manner in which the Purchase Price will be allocated to the secured claim

- 12 -

of any secured creditor. This allocation, as among Sellers' various bankruptcy estates or with respect to the secured claim of any secured creditors, shall be established by the Bankruptcy Court as a part of the ITS Case and the Diverse Cases.

## ARTICLE III.- REPRESENTATIONS AND WARRANTIES OF SELLERS

The representations and warranties set forth in this Article III are made to Purchaser by each Seller relating to their respective entities, on a several and not a joint basis, as follows:

**Section 3.1    Due Organization and Good Standing**. Each Seller is duly formed, validly existing, and in good standing under the laws of the jurisdiction of its organization, subject to the limitations imposed on such Seller as a result of having filed a petition for relief under the Bankruptcy Code. Each Seller has, as applicable, the requisite corporate or limited liability company power and authority to own, lease and operate its properties and to carry on its business as currently conducted. Each Seller is duly qualified or licensed to do business in each jurisdiction such qualification or licensing necessary for the operation of the Business as currently conducted, except where the failure to be so qualified would not reasonably be expected to be material.

**Section 3.2    Authorization; Enforceability**. Subject to entry of Bankruptcy Sale Orders in both the ITS Case and Diverse Cases and any such other authorization or approval as are required by the Bankruptcy Court, each Seller has, as applicable, the requisite corporate or limited liability company power and authority necessary to execute and deliver this Agreement and each other agreement, document or instrument contemplated hereby or thereby to which it is a party and to perform its respective obligations hereunder and thereunder. The execution and delivery of this Agreement and each other agreement, document or instrument contemplated hereby or thereby to which it is a party and the consummation of the transactions contemplated hereby and thereby have been duly authorized by all requisite corporate or limited liability company action, as applicable, on the part of each Seller. Each Seller believes that, based upon its consideration of the available alternatives, and subject to the approval of the Bankruptcy Court, a sale, transfer and assignment of the Acquired Assets to Purchaser pursuant to this Agreement under Sections 105 and 363 of the Bankruptcy Code is in the best interests of such Seller and its creditors.

**Section 3.3    Financial Statements**.

(a)    Complete copies of the unaudited financial statements consisting of the consolidated balance sheet of Diverse Texas and its subsidiaries as of December 31, 2014 and the related income statement and statement of cash flow for the year then ended (the "2014 Financial Statements"), and the unaudited financial statements consisting of the consolidated balance sheet of Diverse Texas and its subsidiaries as of September 30, 2015 and the related income statement and statement of cash flow for the nine-month period then ended (the "Interim Financial Statements" and, together with the 2014 Financial Statements, the "Financial Statements") are set forth on Schedule 3.3(a).

- 13 -

(b)     Schedule 3.3(b) sets forth the back-log of each Seller as of November 30, 2015 setting forth the applicable (i) customer, (ii) order date, and (iii) order amount.  The back-log for each Seller represents bona fide orders under Contracts that were made in the ordinary course, but some of the orders may not have firm delivery dates and Sellers do not believe any of their orders have been cancelled.

Section 3.4     **Litigation**.  Except for the ITS Case, the Diverse Cases and pleadings, complaints and motions that have been filed or may be filed therein, there is no Legal Proceeding or Order pending, outstanding or, to the Knowledge of Sellers, threatened against any Seller that seeks to restrain or prohibit or otherwise challenge the consummation, the legality or validity of the transactions contemplated hereby.

Section 3.5     **Title to Acquired Assets; Sufficiency**.  Subject to the entry of the Bankruptcy Sale Order, Sellers own the Acquired Assets and Seller shall provide a special warranty deed to such Acquired Assets, free and clear of all Liens (including any and all prepetition and postpetition adequate protection Liens of Sellers' prepetition lenders) other than (a) Liens created by the Purchaser, (b) Permitted Encumbrances and (c) Liens expressly assumed by Purchaser (or its designated affiliate or affiliates) as Assumed Liabilities under this Agreement.   Neither AFG nor ITS Water hold any assets that are used in the Business.

Section 3.6     **Tax Matters**.  There are no Liens for Taxes on any of the Acquired Assets other than Permitted Encumbrances.

Section 3.7     **Intellectual Property**.  Schedule 3.7 sets forth a complete and accurate list of all material Acquired Intellectual Property to the Knowledge of Sellers, Sellers own or have valid licenses to use all Acquired Intellectual Property.  Except for any Excluded Assets and claims for Intellectual Property made by COR Thermotics, LLC, the Acquired Intellectual Property comprises all of the Intellectual Property necessary for the operation of the Business as currently conducted.  The Acquired Intellectual Property is subsisting, in full force and effect, and has not been cancelled, abandoned, expired or otherwise terminated.  To the Knowledge of Sellers, no Person is infringing, violating or misappropriating any of the Acquired Intellectual Property owned by Sellers in any material respect.  As of the date of this Agreement, there is no pending claim, demand, or proceeding challenging the validity, enforceability or ownership of, or the right to use, any of the Acquired Intellectual Property and, to the Knowledge of Sellers, there is no such threatened claim, demand or proceeding, other than claims made by COR Thermotics, LLC.

Section 3.8  **Employee Benefits/Labor**.

(a)     Sellers have provided Purchaser with (i) a list of all employees of Sellers, including all salaries and positions of such individuals and (ii) copies or summaries of all material employee benefit plans and arrangements, including all bonus or other incentive plans, compensation, severance pay, sick leave, vacation pay, disability, medical, and life insurance.

- 14 -

(b)     Except as otherwise contemplated or provided for under the terms of this Agreement, neither the execution and delivery of this Agreement nor the consummation of the transactions contemplated hereby will (i) result in any payment becoming due to any Transferred Employee (other than accrued vacation), (ii) increase any benefits otherwise payable under any employee benefit plan, or (iii) result in the acceleration of the time of payment or vesting of any such benefits.

(c)     Except as set forth on Schedule 3.8(c), no Seller, nor any of their respective subsidiaries, is a party to any labor or collective bargaining agreement.

**Section 3.9    Environmental and Health and Safety Matters**.   Except as set forth on Schedule 3.9:

(a)     to the Knowledge of Sellers, the current operations of the Business comply with all applicable Environmental Laws, and Sellers have not received written notice alleging that the activities of the Business are in violation of any Environmental Laws;

(b)     to the Knowledge of Sellers, there has been no, Release of any Hazardous Substances at or in the vicinity of any property currently or formerly owned, leased or used by any Seller that requires reporting under applicable Environmental Laws;

(c)     no Seller has entered into or been subject to any consent decree, compliance order or administrative order with respect any Environmental Condition or received any written request for information, notice, demand letter, administrative inquiry or complaint or claim with respect to any Environmental Condition or any Environmental Laws;

(d)     to the Knowledge of Sellers, no Seller has assumed, undertaken or otherwise become subject to any liability of any other Person relating to or arising from any Environmental Laws; and

(e)     Sellers have delivered, or caused to be delivered, to Purchaser copies of all documents, records and information in its possession or control concerning Environmental Conditions, including previously conducted environmental site assessments, compliance audits, asbestos surveys and documents regarding any Release of Hazardous Substance at, upon or from any property currently or formerly owned, leased or used by any Seller, and environmental agency reports and correspondence.

**Section 3.10    Compliance with Laws; Permits**.   To the Knowledge of Sellers, each Seller (a) is, and since the date two years prior to the date of this Agreement has been, in compliance with all, and not subject to any liability pursuant to any, laws applicable to the operation of the Business, except where the failure to be in compliance would not reasonably be expected to be material, and (b) has all Permits which are required for the operation of the Business as presently conducted, except where the absence of which would not reasonably be expected to be material to the Business.

- 15 -

**Section 3.11** **Major Customers**. Schedule 3.11 sets forth a true and correct list of the ten largest customers of the Business (by dollar volume of sales) during each of the calendar years ended December 31, 2013 and December 31, 2014 and for the nine-months ended September 30, 2015 (the "Major Customers") and the amount for which each such customer was invoiced by Sellers during such periods. To the Knowledge of Sellers, Sellers have received no written notice that any Major Customer, and to the Knowledge of Sellers, no Major Customer, intends to cease engaging the services of the Business, or intends to alter the use of such services, after the Closing except potentially Dominion Transmission, Inc.

**Section 3.12** **Major Suppliers**. Schedule 3.12 sets forth a true and correct list of the ten largest suppliers from which any Seller ordered raw materials, supplies, merchandise and other goods for the Business (by dollar volume of purchases) during each of the calendar years ended December 31, 2013 and December 31, 2014 and the nine-months ended September 30, 2015 (the "Major Suppliers"), and the amount paid to each such supplier by Sellers during such periods.

**Section 3.13** **Contracts**. Each Purchased Contract is a valid and binding obligation of the applicable Seller party thereto and, to the Knowledge of Sellers, the other parties thereto in accordance with its terms and conditions, except as such validity and enforceability may be limited by (a) bankruptcy, insolvency or other similar laws affecting the enforcement of creditors' rights generally and (b) equitable principles of general applicability (whether considered in a proceeding at law or in equity). To the Knowledge of Sellers, no event has occurred which, with the passage of time or the giving of notice, or both, would constitute a default under or a violation of any such Contract or would cause the acceleration of any obligation of any Seller or, to the Knowledge of Sellers, any other party thereto or the creation of a Lien upon any Acquired Asset.

**Section 3.14** **Real Property**.

(a)      Schedule 3.14(a) sets forth a list of the Acquired Real Property. The Acquired Real Property constitutes all interests in real property which are necessary for the continued operation of the Business as currently conducted.

(b)      Schedule 3.14(b) sets forth a true and complete list of all real property leases, subleases or other agreements (each lease, sublease or other agreement, including all amendments thereto, a "Real Property Lease") under which any Seller has a leasehold or subleasehold estate or otherwise uses or occupies or has the right to use or occupy any real property (such property subject to such Real Property Leases, collectively the "Leased Real Property") and, for each parcel of Leased Real Property, identifies the street address and such Seller that is the lessee or sublessee of such Leased Real Property. Sellers have delivered or made available to Purchaser true and complete copies of all Real Property Leases, including all amendments, modifications, extensions and guaranties relating thereto.

(c)      Subject to entry of the Bankruptcy Sale Orders, Sellers have valid fee simple title to the Acquired Owned Property, free and clear of all Liens, except for

- 16 -

Permitted Encumbrances. Sellers have delivered or made available to Purchaser true and complete copies of all warranty deeds and other documents relating to the Acquired Owned Property.

(d)      To the Knowledge of Sellers, there is no pending condemnation, eminent domain proceeding or like legal proceeding, or sale or other disposition in lieu of condemnation by any Governmental Body affecting the Acquired Real Property or any part thereof.

**Section 3.15   Financial Advisors**. No Seller has any liability or obligation to pay any fees or commissions to any broker, finder or other similar agent with respect to the transactions contemplated by this Agreement for which Purchaser could become liable or obligated.

**Section 3.16   Condition of Acquired Assets**. Except for the representations and warranties contained in this Article III (as modified by the Schedules thereto), Sellers nor any other Person makes any other expressed or implied representation or warranty on behalf of any Seller with respect to the Acquired Assets, the Assumed Liabilities, the Business or the transactions contemplated by this Agreement. The Acquired Assets are all sold and transferred by each Seller to Purchaser "AS IS, WHERE IS," "WITH ALL FAULTS." Purchaser hereby acknowledges that in purchasing the Acquired Assets pursuant to this Agreement (a) Purchaser is solely and exclusively relying upon its own due diligence, inspection and assessment of the Acquired Assets, (b) Purchaser is not relying upon any statement, representation or warranty of any Seller, except as expressly set forth herein, and (c) Purchaser acknowledges that, the acknowledgements and representations contained in this Section 3.16 are a material inducement for Sellers to enter into this Agreement and that Sellers would not have entered into this Agreement but for such acknowledgements and warranties.

## ARTICLE IV.- REPRESENTATIONS AND WARRANTIES OF PURCHASER

The representations and warranties set forth in this Article IV are made to Sellers by Purchaser as follows:

**Section 4.1   Organization and Good Standing**. Purchaser is an entity duly organized, validly existing and in good standing under the laws of the state of its incorporation and has the requisite corporate power and authority to own, lease and operate its properties and to carry on its business as now conducted.

**Section 4.2   Authorization of Agreement**. Purchaser has the requisite corporate power and authority necessary to execute and deliver this Agreement and each other agreement, document or instrument contemplated hereby or thereby to which it is a party and to perform its obligations hereunder and thereunder. The execution and delivery of this Agreement and each other agreement, document or instrument contemplated hereby or thereby to which Purchaser is a party and the consummation of the transactions contemplated hereby and thereby have been duly authorized by all requisite corporate action on the part of Purchaser. This Agreement and each other

- 17 -

agreement, document or instrument contemplated hereby or thereby to which Purchaser is a party has been duly and validly executed and delivered by Purchaser.  Assuming the due authorization, execution and delivery by the other Parties and the approval of the Bankruptcy Court, this Agreement and each other agreement, document or instrument contemplated hereby or thereby to which Purchaser is a party constitutes legal, valid and binding obligations of Purchaser enforceable against Purchaser in accordance with their respective terms, except as such enforceability is limited by bankruptcy, insolvency, reorganization, moratorium and similar laws now or hereafter in effect relating to creditors' rights generally or general principles of equity.

**Section 4.3   Non-Contravention; Consents**.   No consent, waiver, approval, Order, Permit or authorization of, or declaration or filing with, or notification to, any Person or Governmental Body is required on the part of Purchaser in connection with the execution and delivery of this Agreement and each other agreement, document or instrument contemplated hereby or thereby to which Purchaser is a party, the compliance by Purchaser with any of the provisions hereof or thereof, the consummation of the transactions contemplated hereby or thereby, the taking by Purchaser of any other action contemplated hereby or thereby, except for such other consents, waivers, approvals, Orders, Permits, authorizations, declarations, filings and notifications, the failure of which to obtain or make, would not, individually or in the aggregate, reasonably be expected to materially impair Purchaser's ability to consummate the transactions contemplated hereby.

**Section 4.4   Financial Advisors**.  Purchaser has no liability or obligation to pay any fees or commissions to any broker, finder or other similar agent with respect to the transactions contemplated by this Agreement for which any Seller could become liable or obligated.

## ARTICLE V.- COVENANTS

**Section 5.1   Mutual Cooperation**.   Sellers and Purchaser shall reasonably cooperate with each other and use (and will cause their respective affiliates to use) their respective commercially reasonable efforts, to take or cause to be taken all actions, and do or cause to be done all things, necessary, proper or advisable on their part under this Agreement and applicable laws, rules and regulations to consummate the transactions contemplated in this Agreement as soon as practicable, including preparing and filing as promptly as practicable all documentation to affect all necessary notices, reports and other filings, responding promptly to any requests for further information and to obtain as promptly as practicable all consents, registrations, approvals, Permits and authorizations necessary or advisable to be obtained from any Person in order to consummate the transactions contemplated in this Agreement as promptly as practicable. This shall include obtaining all necessary approvals or orders from the Bankruptcy Court in both the ITS Case and the Diverse Cases.

**Section 5.2   Notification of Certain Matters**. Sellers shall notify Purchaser of any matter that in any way materially affects the Acquired Assets, the Business (including the termination of employment with any Seller by an employee of the Business), or the

- 18 -

transactions contemplated by this Agreement, and (a) arises after the date hereof or (b) makes it necessary to correct any information in any Schedule to this Agreement or in any representation and warranty of any Seller that has been rendered materially inaccurate thereby.  Each such notification shall be made no later than two Business Days after discovery thereof and no later than three Business Days before the date set for the Closing by the Parties.

**Section 5.3    Conduct of Sellers Prior to Closing**.

(a)    Except as (i) set forth on Schedule 5.3(a), (ii) as required by applicable law, (iii) as otherwise expressly contemplated by this Agreement, or (iv) with Purchaser's prior written consent or the approval of the Bankruptcy Court (provided that no Seller shall petition, seek, request or move for any Order of the Bankruptcy Court approving or creating an exception on the obligations of Sellers set forth in this Section 5.3, or authorize, support or direct any other Person to petition, seek, request or move for any such Order), during the period from the date of this Agreement to and through the Closing Date, Sellers (x) will (A) conduct the Business only in the ordinary course and (B) use their commercially reasonable efforts excluding paying amounts that may be owing to customers and suppliers of the Business to (1) preserve the present business operations, organization and goodwill of the Business, including the preservation of the present employee base of the Business, and (2) preserve the present relationships with customers and suppliers of the Business; provided, however, that, subject to the above parenthetical, Sellers may act outside of the ordinary course as is required by the Bankruptcy Code and (y) will not, in connection with the Business:

(i)    directly or indirectly sell, license, convey, lease or otherwise transfer or offer, agree or commit (in writing or otherwise) to sell, license, convey, lease or otherwise transfer, any of the Acquired Assets, other than the sales or use of any of the Acquired Assets in the ordinary course;

(ii)    permit, offer, agree or commit (in writing or otherwise) to permit, any of the Acquired Assets to become subject, directly or indirectly, to any Lien or claim;

(iii)    waive, release or assign any material rights or claims of any Seller that constitutes an Acquired Asset;

(iv)    enter, terminate or amend any Purchased Contract other than in the ordinary course;

(v)    institute, settle or agree to settle any material proceeding before any Governmental Body relating to the Acquired Assets;

(vi)    (A) increase the level of compensation of any employee, (B) grant any unusual or extraordinary bonus, benefit or other direct or indirect compensation to any employee, director or

- 19 -

consultant, (C) increase the coverage or benefits available under any (or create any new) employee benefit plan or (D) terminate any employee; or

(vii)    enter into any transaction or take any other action that could be reasonably expected to cause or constitute a material breach of any representation or warranty made by Sellers in this Agreement

Notwithstanding any of the foregoing, Sellers shall be entitled to solicit offers to purchase the Acquired Assets in accordance with the ITS Sales Procedures Order and the Diverse Sales Procedures Order and consummate any such sale approved by order of the Bankruptcy Court.

Section 5.4  **Allocation of Expenses**.  Unless otherwise expressly set forth in this Agreement, Sellers are responsible for all expenses related to the Acquired Assets prior to the Closing Date, and Purchaser is responsible for all such expenses to the extent relating to ownership of such assets after the Closing Date.

Section 5.5  **Access and Investigation**.  From the date hereof until the Closing or, if earlier, the termination of this Agreement in accordance with its terms, and upon reasonable advance notice from Purchaser, Sellers will allow Purchaser and its representatives (including any potential debt financing sources) reasonable access during normal business hours and without unreasonable interference with the operation of the business of Sellers to (a) such materials and information about Sellers and the Business as Purchaser may reasonably request and (b) the properties, officers, directors, employees, accountants and financial advisors of Sellers as Purchaser may reasonably request.  The foregoing will not (i) include access or information which Sellers are expressly prohibited by law from granting or disclosing or (ii) require Sellers take any action which would, in the advice of counsel, constitute a waiver of any legal privilege, including the attorney-client privilege or the attorney work product privilege.

## ARTICLE VI. - CONDITIONS TO CLOSING

Section 6.1    **Conditions to Obligations of Purchaser**. Purchaser's obligation to purchase the Acquired Assets and to take the other actions required to be taken by Purchaser at the Closing is subject to the satisfaction, at or prior to the Closing, of each of the following conditions (any of which may be waived in writing by Purchaser, in whole or in part):

(a)    Bankruptcy Sale Order. Sellers shall have obtained the entry of Bankruptcy Sale Orders in both the ITS Case and the Diverse Cases providing for the sale of the Acquired Assets to Purchaser free and clear of all Liens, other than the Permitted Encumbrances, pursuant to the terms of this Agreement. The Bankruptcy Sale Orders shall be in form and substance reasonably satisfactory to Purchaser and, as of the date of Closing, shall not be subject to a stay by any court, shall be a Final Order,

- 20 -

and shall provide such other relief as may be reasonably necessary or appropriate to allow for the consummation of the transactions contemplated by this Agreement.

(b)     Representations, Warranties, and Covenants of Sellers. (i) Each of the representations and warranties made by Sellers in this Agreement shall be true and correct in all material respects as of the date of this Agreement and as of the Closing Date (as if made anew at and as of the Closing); and (ii) Sellers shall have performed and complied in all respects with all terms, agreements, and covenants contained in this Agreement required to be performed or complied with by Sellers on or before the Closing Date, and Purchaser shall have received a certificate signed by Todd Hass, Chief Financial Officer of each Seller, dated as of the Closing Date, to the foregoing effect.

(c)     No Prohibition or Injunction.  No provision of any applicable law and no order or proceeding shall be in effect that shall prohibit or restrict the consummation of the transactions contemplated by this Agreement, or that is reasonably likely to cause a material adverse change to any of the Acquired Assets or to cause the Purchaser or any of its affiliates to suffer any material adverse consequence under any applicable legal requirement or order.

(d)     Specified Agreements.  The agreements between Purchaser and each of NOV, Fountain, Nations and Grand including as assignee of Integral Equipment Leasing, LLC described in Recitals G, H, I and J, respectively, shall have been executed and remain in full force and effect as of the Closing.

(e)     Deliverables.  Sellers shall have delivered, or caused to be delivered, to Purchaser all of the items set forth in Section 2.5(c).

Section 6.2    Conditions to Obligations of Sellers.  Sellers' obligations to sell the Acquired Assets a to take the other actions required to be taken by Sellers at the Closing are subject to the satisfaction, at or prior to the Closing, of each of the following conditions (any of which may be waived in writing by Sellers, in whole or in part):

(a)     Representations, Warranties, and Covenants of Purchaser. (i) Each of the representations and warranties made by Purchaser in this Agreement shall be true and correct in all material respects as of the date of this Agreement and as of the Closing Date (as if made anew at and as of the Closing); and (ii) Purchaser shall have performed and complied in all material respects with all terms, agreements, and covenants contained in this agreement required to be performed or complied with by Purchaser on or before the Closing Date, and Sellers shall have received a certificate signed by an authorized officer of Purchaser, dated as of the Closing Date, to the foregoing effect.

(b)     Bankruptcy Court Approval.  The Bankruptcy Sale Orders (i) shall have been entered in both the ITS Case and the Diverse Cases in form and substance reasonably acceptable to Sellers, (ii) shall not be subject to a stay as of the date of Closing, and (iii) shall provide such other relief as may be reasonably necessary or appropriate to allow the consummation of the transactions contemplated by this Agreement.

(c)     No Prohibition or Injunction.  No provision of any applicable law and no order or proceeding shall be in effect that shall prohibit or restrict the consummation of the Closing, or that is reasonably likely to cause a material adverse change to any of the Acquired Assets or to cause Purchaser or any of its affiliates to suffer any material adverse consequence under any applicable legal requirement or order.

(d)     Release of Claims.  Purchaser shall deliver to Sellers evidence of the release of any claims against Sellers and Sellers' respective bankruptcy estates from each of NOV, Fountain and Nations, or Purchaser as assignee of any such parties, in each case, with respect to their respective agreements described in Recitals G, H and I.

(e)     Purchaser shall pay to Sellers at Closing an amount equal to the amount estimated by Sellers to be collected by Purchaser subsequent to the Closing for sales taxes owing to various taxing authorities relating to pre-Closing invoices issued by a Seller to a customer.  The funds received by Seller pursuant to the terms of this paragraph shall be held in trust by Sellers for the payment of sales taxes owing to various taxing authorities.  In the event the estimated payment made to Sellers pursuant to this paragraph exceed the actual tax amounts owing, such excess shall be promptly returned to Purchaser.

(f)     Deliverables.  Purchaser shall have delivered, or caused to be delivered, to Sellers all of the items set forth in Section 2.5(d).

## ARTICLE VII. - OTHER AGREEMENTS

**Section 7.1     Employees**.  Purchaser (or an affiliate of Purchaser), at its sole discretion, may desire to hire or employ certain employees of Sellers, on or after the Closing Date. Any such employee that accepts such employment, a "Transferred Employee."  Sellers shall terminate all employees who are offered employment by Purchaser (or an affiliate of Purchaser) effective as of the Closing Date or at such other time as may be agreed between the Parties.  Sellers agree that Purchaser retains sole and complete discretion with respect to which employees of Sellers to which Purchaser (or an affiliate of Purchaser) will offer employment. Sellers shall be solely responsible for any obligations and liabilities related in any way to any termination of any of Sellers' employees from employment with Sellers occurring prior to or after the date of this Agreement, whether or not in connection with the transaction contemplated hereby. Sellers shall be solely responsible for all liabilities for employee or independent contractor compensation and benefits accrued or otherwise arising out of services rendered by its employees, directors and independent contractors prior to the Closing Date or arising by reason of actual, constructive, or deemed termination of their service relationship with Sellers at Closing, including all costs relating to the continuation of health benefits with respect to employees not hired by Purchaser after the Closing Date.

**Section 7.2     Casualty and Insurance**.  In the event all or any one of the Acquired Assets is damaged or destroyed prior to the Closing Date, Purchaser shall have the option to either: (a) exclude the damaged Acquired Asset from this Agreement and reduce the Purchase Price by an amount equal to the value of the Acquired Asset, in

which event the applicable Seller will retain any applicable insurance proceeds; or (b) apply the insurance proceeds for the damaged Acquired Assets to be assigned from Sellers to Purchaser, and proceed with the transaction. Sellers agree to maintain insurance on all of the Acquired Assets up to the Closing Date and to reasonably assist Purchaser to obtain insurance coverage on the Acquired Assets after the Closing Date. The risk of loss on the Acquired Assets remains on Sellers until the Closing.

**Section 7.3    Reservation of Rights Amongst Sellers Regarding Certain Asset Ownership**.  Notwithstanding anything seemingly to the contrary contained in this Agreement, ITS and the Diverse Debtors, and their respective bankruptcy estates, reserve any and all rights, claims and arguments by and amongst them regarding the allocation of Purchase Price.

**Section 7.4    Release**.   In consideration for the Purchase Price, as of and following the Closing Date, each Seller, on its own behalf and on behalf of its affiliates, knowingly, voluntarily and unconditionally releases and forever discharges any Transferred Employee from or for any and all claims, causes of action, demands, suits, liabilities, damages, losses, costs and expenses (including attorneys' fees) of every kind or nature whatsoever, known or unknown, actual or potential, suspected or unsuspected, fixed or contingent, that such Seller has or may have, now or in the future, arising out of, relating to, or resulting from any act or omission, error, negligence, breach of contract, tort, violation of law, matter or cause whatsoever from the beginning of time to the Closing Date to the extent related to the operations of the Business of Sellers or the Acquired Assets expressly excluding claims or causes of action for fraud, theft or other intentional misconduct (a "Potential Claim").  Each Seller hereby (a) expressly waives all provisions of, and rights and benefits conferred by any law that provides that a general release does not extend to claims that are unknown or unsuspected to the releasor at the time the releasor executes the release and (b) irrevocably covenants to refrain from asserting any Potential Claim, or commencing, instituting or causing to be commenced, any Legal Proceeding against Purchaser or such released individuals, or any of their respective affiliates, in any forum whatsoever (including any administrative agency).

## ARTICLE VIII. - BANKRUPTCY

**Section 8.1    Bankruptcy Court Approval**.  Sellers and Purchaser acknowledge that this Agreement and the sale of the Acquired Assets are subject to Bankruptcy Court approval in the Bankruptcy Sale Orders.

**Section 8.2    Commercially Reasonable Efforts**.  Sellers and Purchaser agree to use commercially reasonable efforts to do such acts and things and to execute and deliver such agreements and instruments and to take all such actions as may reasonably be required to consummate, evidence, confirm or obtain the Bankruptcy Court approval of the sale of the Acquired Assets in accordance with the terms of this Agreement, subject to higher and/or better Competing Transactions.

**Section 8.3    Bankruptcy Sale Orders**.  The Bankruptcy Sale Orders shall be in form and substance reasonably acceptable to both Sellers and Purchaser approving and

authorizing Sellers to consummate this Agreement and the transactions contemplated by this Agreement, including the sale of the Acquired Assets to Purchaser free and clear of all Liens other than Permitted Encumbrances. Purchaser agrees that it will promptly take such actions as are reasonably requested by Sellers to assist in obtaining entry of the Bankruptcy Sale Orders, including furnishing affidavits or other documents or information for filing with the Bankruptcy Court for the purposes, among others, of providing necessary assurances of performance by Purchaser and demonstrating that Purchaser is a "good faith" purchaser under Section 363(m) of the Bankruptcy Code. Sellers shall use their reasonable best efforts to obtain a ruling that the Bankruptcy Sale Order is immediately effective notwithstanding the provisions of Rules 6004(h) and 6006(d) of the Federal Rules of Bankruptcy Procedure.

## ARTICLE IX. - TERMINATION

**Section 9.1    Termination Events**.  This Agreement may, by notice given prior to or at the Closing, be terminated:

(a)    Mutual Termination.   Purchaser and Sellers may terminate this Agreement (i) by mutual written consent or (ii) by notice to the other Parties if the Closing has not occurred by 6:00 p.m. central time on January 29, 2016.

(b)    Automatic Termination.   This Agreement shall terminate automatically without any action or notice by Sellers to Purchaser or Purchaser to Sellers immediately upon: (i) the issuance of a final and non-appealable Order by a Governmental Body to restrain, enjoin, or otherwise prohibit the transfer of the Acquired Assets, to Purchaser as contemplated by this Agreement; or (ii) the closing of a Competing Transaction.

(c)    Termination by Purchaser.    Purchaser may terminate this Agreement: (i) if the Bankruptcy Court has not entered the Bankruptcy Sale Orders in both the ITS Case and Diverse Cases by January 22, 2016 (with respect to this Agreement); (ii) if there has been a material violation or breach by any Seller of any material representation, warranty, or covenant contained in this Agreement; (iii) if prior to the Closing Date, either the ITS Case or the Diverse Cases are converted into a case under Chapter 7 of the Bankruptcy Code or dismissed, or if a trustee or examiner with expanded powers is appointed in the Bankruptcy Case; (iv) if an event or circumstance has a material adverse effect on the value of the Acquired Assets; (v) if any condition precedent to the Closing has not been met by the Closing Date; (vi) if any secured creditor obtains relief from the automatic stay provided by Section 362 of the Bankruptcy Code to foreclose on any material Acquired Asset, or if any secured creditor takes any material, adverse action with respect to any material Acquired Asset; or (vii) some or all of the Sellers execute an agreement with respect to a Competing Transaction.

(d)    Termination by Sellers.  Sellers may terminate this Agreement if (i) the Bankruptcy Court dismisses or converts the Bankruptcy Cases pursuant to sections 1112(b) or 305(a) of the Bankruptcy Code, or (ii) there has been a material breach or

NAI-1500669713v13

violation by Purchaser of a material representation, warranty, or covenant contained in this Agreement.

**Section 9.2    Effect of Termination**. In the event Sellers default under this Agreement, Purchaser may elect to enforce specific performance of this Agreement as opposed to terminating this Agreement.  If this Agreement is terminated for any reason other than pursuant to <u>Section 9.1(d)(ii)</u>, the Trust Deposit shall be returned to Purchaser, and this Agreement shall terminate and be of no further force and effect.  Purchaser shall have no other or further claim against Sellers, including for any damages for loss of its bargain or expenses incurred by Purchaser in connection with this Agreement. If this Agreement is terminated pursuant to <u>Section 9.1(d)(ii)</u>, Sellers shall retain the Trust Deposit as its sole and exclusive remedy as against Purchaser.

### ARTICLE X. - MISCELLANEOUS

**Section 10.1   Governing Law, Jurisdiction**.

(a)     This Agreement shall be construed, performed and enforced in accordance with, and governed by, the laws of the State of Texas (without giving effect to the principles of conflict of laws thereof), except to the extent that the laws of such State are superseded by the Bankruptcy Code or other applicable federal law. For so long as Sellers are subject to the jurisdiction of the Bankruptcy Court, the Parties irrevocably elect, as the sole judicial forum for the adjudication of any matters arising under or in connection with the Agreement, and consent to the exclusive jurisdiction of, the Bankruptcy Court.  After Sellers are no longer subject to the jurisdiction of the Bankruptcy Court, the Parties irrevocably elect, as the sole judicial forum for the adjudication of any matters arising under or in connection with this Agreement, and consent to the jurisdiction of, any state or federal court having competent jurisdiction in Harris County, Texas.

(b)     Each of the Parties hereby consents to process being served by any party to this Agreement in any Legal Proceeding by delivery of a copy thereof in accordance with the provisions of <u>Section 10.3</u>.

**Section 10.2   JURY TRIAL WAIVER**. EACH PARTY HEREBY WAIVES AND RELINQUISHES ANY RIGHT TO TRIAL IN ANY LAWSUIT OR JUDICIAL PROCEEDING IN ANY WAY RELATING TO, PERTAINING TO, OR ARISING OUT OF THIS AGREEMENT OR ANY DOCUMENT EXECUTED PURSUANT HERETO.

**Section 10.3   Notices**.    All notices and other communications under this Agreement will be in writing and will be deemed given (a) when delivered personally by hand, (b) upon receipt of confirmation of receipt if sent by facsimile transmission, (c) on the day such communication was sent by e-mail or (d) one Business Day following the day sent by overnight courier, in each case at the following addresses, facsimile numbers and e-mail (or to such other address, facsimile number or e-mail as a party may have specified by notice given to the other party pursuant to this provision):

If to Sellers, including ITS Water and AFG to:

- 25 -

Diverse Energy Systems, LLC; Diverse Energy Systems, LLC, d/b/a Lean
Technologies, LLC; Rouly, Inc.; and Scribner Industries, Inc.
c/o John Boylan, Chief Restructuring Officer
EJC Ventures, LP
801 Travis, Suite 1425
Houston, TX 77002
E-mail: jboylan@ejc-ventures.com

ITS Engineered Systems, Inc.
c/o Cary Grossman, Chief Restructuring Officer
Shoreline Capital Advisors, Inc.
Three Riverway, Suite 1010
Houston, TX 77056
E-mail: cgrossman@shorelinecapitaladvisors.com

with a copy (which will not constitute notice) to:

Bobby Forshey
Forshey & Prostok, L.L.P.
777 Main Street, Suite 1290
Fort Worth, TX 76102
E-mail: bforshey@forsheyprostok.com

Micheal W. Bishop
Gray Reed & McGraw, P.C.
1601 Elm Street, Suite 4600
Dallas, TX 75201
E-mail: mbishop@grayreed.com


If to Purchaser, to:

Cimarron Acquisition Co.
c/o Turnbridge Capital Management, LLC
100 Crescent Court, Suite 800
Dallas, TX 75201
Attention:    Todd M. Tomlin
E-mail:        ttomlin@turnbridgecapital.com

with a copy (which will not constitute notice) to:

Jones Day
2727 North Harwood Street
Dallas, Texas  75201
Facsimile: (214) 969-5100
Attention:    R. Scott Cohen
              Michael Considine

Email:      scohen@jonesday.com
            mpconsidine@jonesday.com

**Section 10.4   Assignment**.  This Agreement will be binding upon and inure to the benefit of the Parties and their respective successors and permitted assigns.   No assignment of this Agreement or of any rights or obligations hereunder may be made by any Seller or the Purchaser (by operation of law or otherwise) without the prior written consent of the other Parties and any attempted assignment without the required consents will be void; provided, however, that Purchaser may assign some or all of its rights or delegate some or all of its obligations hereunder to one or more wholly-owned subsidiaries formed by it prior to the Closing.

**Section 10.5   Severability**. In the event any provision of this Agreement is found to be void and unenforceable by a court of competent jurisdiction, the remaining provisions of this Agreement shall nevertheless be binding upon the Parties with the same effect as though the void or unenforceable part had been severed and deleted.

**Section 10.6   Counterparts**. This Agreement may be executed in one or more counterparts, including facsimile or electronic counterparts, each of which will be deemed to be an original copy of this Agreement and all of which, when taken together, will be deemed to constitute one and the same agreement.

**Section 10.7   Entire Agreement; Amendments and Waivers**. This Agreement, including the Schedules and Exhibits hereto, contains the entire understanding and agreement between the Parties with respect to the subject matter hereof. This Agreement supersedes all prior agreements and understandings between the Parties with respect to such subject matter.  This Agreement can be amended, supplemented or changed, and any provision hereof can be waived, only by written instrument making specific reference to this Agreement signed by the Party against whom enforcement of any such amendment, supplement, modification or waiver is sought.  No action taken pursuant to this Agreement, including any investigation by or on behalf of any Party, will be deemed to constitute a waiver by the Party taking such action of compliance with any representation, warranty, covenant or agreement contained in this Agreement.  No failure on the part of any Party to exercise, and no delay in exercising, any right, power or remedy hereunder will operate as a waiver thereof, nor will any single or partial exercise of such right, power or remedy by such Party preclude any other or further exercise thereof or the exercise of any other right, power or remedy.  All remedies hereunder are cumulative and are not exclusive of any other remedies provided by law.

## ARTICLE XI.- DEFINED TERMS

**Section 11.1   Certain Definitions**.  For purposes of this Agreement, the following terms, when used in this Agreement with initial capital letters, have the meanings specified in this Section 11.1 or in other Sections of this Agreement identified in Section 11.2:

"Account" shall have the same meaning as in section 9.102(a)(2) of the UCC, but shall exclude any Accounts owing by the Diverse Debtors to ITS or among any of the Sellers.

"Acquired Intellectual Property" means the Intellectual Property owned by any Seller.

"Acquired Owned Property" means collectively, the Diverse Real Estate and the Rouly Real Estate.

"Acquired Real Property" means collectively, Acquired Owned Property and the Real Estate Leases.

"AFG" means Acquisitions Finance Group, Inc., a Delaware corporation.

"Auction" has the meaning set forth in the Bidding Procedures.

"Avoidance Actions" means all avoidance actions or similar causes of action and associated remedies arising under sections 544 through 553 of the Bankruptcy Code.

"Bankruptcy Sale Order" or "Bankruptcy Sale Orders" means orders of the Bankruptcy Court, respectively entered in the Diverse Cases and the ITS Case, authorizing the sale of Acquired Assets pursuant to this Agreement.

"Bidding Procedures" means the bidding procedures filed with the Bankruptcy Court.

"Business Day" means any day of the year on which banking institutions in New York City are open to the public for conducting business and are not required or authorized to close.

"Code" means the Internal Revenue Code of 1986, as amended.

"Competing Transaction" means any of the following, other than the transactions contemplated by this Agreement: (a) the sale or disposition by Sellers of all or the majority of the outstanding equity interests of any Seller or the sale or disposition of all or the majority of the Acquired Assets, in either case which substantially prohibits or impairs the transactions contemplated by this Agreement, including a transaction that is the result of a successful bid by any Person other than Purchaser at the Auction; or (b) a merger, consolidation, business combination, liquidation, recapitalization or similar transaction of all or substantially all of the Acquired Assets. However, "Competing Transaction" shall not include the disposition of any Acquired Assets or otherwise upon the conversion of any of Sellers' bankruptcy cases to proceedings under Chapter 7 of the Bankruptcy Code, or the foreclosure or other execution of state law remedies by a secured creditor or lessor against their respective collateral or property.

"Contract" means any contract, indenture, note, bond, lease or other agreement, whether written or oral.

- 28 -

"Customer Deposits" means any deposits paid to any Seller on account of any goods to be or being fabricated by such Seller.

"Environment" means soil, surface waters, groundwater, land, stream sediments, surface or subsurface strata, ambient air, indoor air or indoor air quality, including, without limitation, any material or substance used in the physical structure of any building or improvement.

"Environmental Condition" means any condition of the Environment with respect any property currently or previously owned, leased or operated by any Seller or with respect to any other real property at which any Hazardous Substance generated by the operation of the Business prior to the Closing Date has been treated, stored or disposed of, which violates any Environmental Law, or results in any Release, or threat of Release, damage, loss, cost, expense, claim, demand, order or liability.

"Environmental Law" means any law, policy or guideline relating to protection of the Environment, Releases of Hazardous Substances, public or workplace health and safety or injury to Persons relating to exposure to any Hazardous Substance.

"ERISA" means the Employee Retirement Income Security Act of 1974, as amended.

"ERISA Affiliate" means any trade or business (whether or not incorporated) (a) under common control within the meaning of Section 4001(b)(1) of ERISA with any of Sellers or (b) which together with any of Sellers is treated as a single employer under Section 414(t) of the Code.

"Final Order" means an Order (a) as to which no appeal, notice of appeal, motion to amend or make additional findings of fact, motion to alter or amend judgment, motion for rehearing, motion for reconsideration or motion for new trial has been timely filed or, if any of the foregoing has been timely filed, it has been disposed of in a manner that upholds and affirms the subject order in all material respects without the possibility for further appeal or rehearing thereon, and (b) as to which the time for instituting or filing an appeal, motion for rehearing, motion for reconsideration or motion for new trial shall have expired; provided, however, that even if an appeal, notice of appeal, motion to amend or make additional findings of fact, motion to alter or amend judgment, motion for rehearing, motion for reconsideration or motion for new trial are timely filed, an Order will be deemed a Final Order if it provides that it is effective immediately upon entry on the Court's docket and not subject to any stay notwithstanding the provisions of Federal Rule of Bankruptcy Procedure 6004(h), 6006(d), 7062 and Federal Rule of Civil Procedures 62, and that no stay pending appeal has been obtained.

"GAAP" means generally accepted accounting principles in the United States, consistently applied throughout the specified period and the immediately prior comparable period.

"Governmental Body" means any government or governmental or regulatory body thereof, or political subdivision thereof, whether foreign, federal, state, or local, or

any agency, instrumentality or authority thereof, or any court or arbitrator (public or private).

"Hazardous Substance" means any "toxic substance," "hazardous pollutant," "hazardous waste," "hazardous material" or "hazardous substance" under any Environmental Laws.

"Instruments" shall have the same meaning as in section 9.102(a)(47) of the UCC.

"Intellectual Property" means all worldwide intellectual property and rights, title and interests arising from or in respect of the following: all (a) inventions, discoveries, industrial designs, utility models, business methods, patents and patent applications (including provisional and Patent Cooperation Treaty applications), including continuations, divisionals, continuations-in-part, reexaminations and reissues, extensions, renewals and any patents that may be issued with respect to the foregoing (collectively, "Patents"); (b) trademarks, service marks, certification marks, collective marks, trade names, business names, slogans, acronyms, forms of advertisement, assumed names, d/b/a's, fictitious names, brand names, trade dress, logos, designs, devices, signs, symbols, design rights including product design, configuration and packaging rights, internet domain names, user names, screen names, internet and mobile account names, icons, symbols or designations, corporate names, and general intangibles of a like nature and other indicia of identity, origin or quality, whether registered, unregistered or arising by law, and all applications, registrations, and renewals for any of the foregoing, together with the goodwill associated with and symbolized by each of the foregoing (collectively, "Trademarks"); (c) published and unpublished works of authorship in any medium, whether copyrightable or not, whether in final form or not, in all media now known or hereafter created, including writings, graphics, artworks, photographs, compositions, sound recordings, motion pictures and audiovisual works, databases and other compilations of information, computer software, mobile and internet applications and content, source code, object code, algorithms, and other similar materials, all packaging, advertising and promotional materials related to the products, and all copyrights and moral rights, to the fullest extent assignable or waivable, therein and thereto, and registrations and applications therefor, and all issuances, renewals, extensions, restorations and reversions thereof (collectively, "Copyrights"); and (d) confidential and proprietary information, trade secrets, and know-how, including methods, processes, business plans, strategy, marketing data, marketing studies, advertisements, schematics, concepts, software and databases (including source code, object code and algorithms), formulae, recipes, drawings, prototypes, models, designs, devices, technology, research and development and customer information and lists (collectively, "Trade Secrets"), together with all rights of action for past, present and future infringement of any of the foregoing Intellectual Property and the right to receive all proceeds and damages therefrom.

"Inventory" shall mean inventory (including raw materials), as defined in section 9.102(a)(48) of the UCC as of a specified date.

"IRS" means the Internal Revenue Service.

"ITS Water" means ITS Water Solutions, Inc., a Delaware corporation.

"Knowledge of Sellers" means the actual knowledge of those officers of each of Sellers respecting their entities and their respective bankruptcy estates, on a several and not a joint basis, identified on Schedule 11.1(a).

"Legal Proceeding" means any judicial, administrative or arbitral actions, suits, proceedings (public or private) or claims or any proceedings by or before a Governmental Body.

"Order" means any order, injunction, judgment, decree, ruling, writ, assessment or arbitration award of a Governmental Body.

"Permits" means any approvals, authorizations, consents, licenses, permits or certificates of a Governmental Body.

"Person" means any individual, corporation, limited liability company, partnership, firm, joint venture, association, joint-stock company, trust, unincorporated organization, Governmental Body or other entity.

"Release" means any spilling, leaking, pumping, pouring, emitting, emptying, discharging, injecting, escaping, leaching, dumping or disposing of a Hazardous Substance into the environment.

"Taxes" means: (a) all federal, state, local or foreign taxes, charges or other assessments, including all net income, gross receipts, capital, sales, use, ad valorem, value added, transfer, franchise, profits, Inventory, capital stock, license, withholding, payroll, employment, social security, unemployment, excise, severance, stamp, occupation, property and estimated taxes; (b) any item described in clause (a) for which a taxpayer is liable as a transferee or successor, by reason of being a member of an affiliated, consolidated, combined or unitary group or the regulations under Section 1502 of the Code, or by Contract, indemnity or otherwise; and (c) all interest, penalties, fines, additions to tax or additional amounts imposed by any Tax Authority in connection with any item described in clause (a) or (b).

"Tax Authority" means any Governmental Body or employee thereof charged with the administration of any law relating to Taxes.

"Transfer Tax" means any sales, use, bulk transfer, conveyance, documentary transfer, stamp, recording or other similar Tax imposed upon the sale, transfer or assignment of property or any interest therein or the recording thereof, and any penalty, addition to Tax or interest with respect thereto, but such term shall not include any Tax on, or based upon or measured by, the net income, gains or profits from such sale, transfer or assignment of the property or any interest therein.

"UCC" shall mean the Texas Business & Commerce Code.

"WARN Act" means the Worker Adjustment and Retraining Notification Act of 1988, as amended, any similar law, and the rules and regulations thereunder.

"WIP" shall mean work-in-progress as of a specified date, less any Customer Deposits attributable to any specific item of WIP as of such date.

**Section 11.2   Terms Defined Elsewhere in this Agreement**.  For purposes of this Agreement, the following terms have meanings set forth in the sections indicated:

| Term | Section |
|---|---|
| 2014 Financial Statements | 3.3(a) |
| Acquired Assets | 1.1 |
| Agreement | Preamble |
| Amended and Restated Agreement | Recitals |
| Assumed Liabilities | 1.7 |
| Bankruptcy Code | Recitals |
| Bankruptcy Court | Recitals |
| Books and Records | 1.5(d) |
| Business | Recitals |
| Closing | 2.5 |
| Closing Date | 2.5(a) |
| Convey | 1.1 |
| Copyrights | 11.1 |
| Cure Costs | 2.3 |
| Deposits | 1.5(a) |
| Diverse | Preamble |
| Diverse Accounts | 1.2(j) |
| Diverse Acquired Assets | 1.2 |
| Diverse Cases | Recitals |
| Diverse Debtors | Recitals |
| Diverse Equipment | 1.2(a) |
| Diverse Furniture | 1.2(e) |
| Diverse Intellectual Property | 1.2(i) |
| Diverse Inventory | 1.2(b) |
| Diverse Real Estate | 1.2(d) |
| Diverse Real Estate Leases | 1.2(g) |
| Diverse Sales Procedures Order | Recitals |
| Diverse Texas | Preamble |
| Equipment Leases | 1.2(h) |
| Excluded Assets | 1.6 |
| Excluded Liabilities | 1.8 |
| Financial Statements | 3.3(a) |
| Fountain | Recitals |
| Grand | Recitals |
| Interim Financial Statements | 3.3(a) |
| ITS | Preamble |
| ITS Accounts | 1.3(g) |
| ITS Acquired Assets | 1.3 |

- 32 -

| Term | Section |
|------|---------|
| ITS Case | Recitals |
| ITS Equipment | 1.3(a) |
| ITS Furniture | 1.3(d) |
| ITS Intellectual Property | 1.3(e) |
| ITS Inventory | 1.3(b) |
| ITS Option Rights | 1.3(f) |
| ITS Sales Procedures Order | Recitals |
| ITS WIP | 1.3(c) |
| Leased Real Property | 3.14(b) |
| Lien | 1.2 |
| Major Customers | 3.11 |
| Major Suppliers | 3.12 |
| Nations | Recitals |
| NOV | Recitals |
| Party | Preamble |
| Parties | Preamble |
| Patents | 11.1 |
| Permitted Encumbrances | 1.10 |
| Potential Claim | 7.4 |
| Purchase Price | 2.1 |
| Purchased Contracts | 1.2(f) |
| Purchaser | Preamble |
| Real Property Lease | 3.14(b) |
| Rental Equipment | 1.2(c) |
| Rouly | Preamble |
| Rouly Acquired Assets | 1.4 |
| Rouly Equipment | 1.4(a) |
| Rouly Furniture | 1.4(c) |
| Rouly Intellectual Property | 1.4(e) |
| Rouly Inventory | 1.4(b) |
| Rouly Real Estate | 1.4(d) |
| Rouly Real Estate Leases | 1.4(f) |
| Scribner | Preamble |
| Seller | Preamble |
| Sellers | Preamble |
| Trade Secrets | 11.1 |
| Trademarks | 11.1 |
| Transferred Employee | 7.1 |
| Trust Deposit | 2.4 |

**Section 11.3   <u>Other Definitional and Interpretive Matters</u>**.

(a)     Unless otherwise expressly provided, for purposes of this Agreement, the following rules of interpretation will apply:

(i)     <u>Calculations</u>. When calculating the period of time before which, within which or following which any act is to be done

or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded. If the last day of such period is a day other than a Business Day, the period in question shall end on the next succeeding Business Day.

(ii) <u>Captions</u>. The division of this Agreement into Articles, Sections and other subdivisions and the insertion of headings are for convenience of reference only and will not affect or be utilized in construing or interpreting this Agreement. All references in this Agreement to any "Section" are to the corresponding Section of this Agreement unless otherwise specified.

(iii) <u>Gender and Person</u>. Wherever the context so requires, the masculine pronoun shall include the feminine and the neuter, the neuter pronoun shall include the feminine and the masculine, and the singular shall include the plural and the plural shall include the singular.

(iv) <u>Dollars</u>. Any reference in this Agreement to $ will mean U.S. dollars.

(v) <u>Exhibits/Schedules</u>. All Exhibits and Schedules annexed hereto or referred to in this Agreement are hereby incorporated in and made a part of this Agreement as if set forth in full in this Agreement. Any capitalized terms used in any Schedule or Exhibit but not otherwise defined therein will be defined as set forth in this Agreement.

(vi) <u>Including</u>. The word "including" or any variation thereof means "including, without limitation," and will not be construed to limit any general statement that it follows to the specific or similar items or matters immediately following it.

(vii) <u>Herein</u>. The words such as "herein," "hereinafter," "hereof" and "hereunder" refer to this Agreement as a whole and not merely to a subdivision in which such words appear unless the context otherwise requires.

(b)    The Parties have participated jointly in the negotiation and drafting of this Agreement and, in the event an ambiguity or question of intent or interpretation arises, this Agreement will be construed as jointly drafted by the Parties and no presumption or burden of proof will arise favoring or disfavoring any party by virtue of the authorship of any provision of this Agreement.

*[remainder of page intentionally left blank]*

- 34 -

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed as of the day and year first above written.

**SELLERS:**

DIVERSE ENERGY SYSTEMS, LLC,
a Texas Limited Liability Company

By: _____
      John Boylan, Chief Restructuring Officer

DIVERSE ENERGY SYSTEMS, LLC, D/B/A
LEAN TECHNOLOGIES, LLC, a North Dakota
Limited Liability Company

By: _____
      John Boylan, Chief Restructuring Officer

ITS ENGINEERED SYSTEMS, INC.

By: _____
      Cary Grossman, Chief Restructuring Officer

ITS ENGINEERED SYSTEMS, INC.

By: _____
      Todd Hass, Chief Financial Officer,

ITS ENGINEERED SYSTEMS, INC.

By: _____
      Roger Wagner, President

[Asset Purchase Agreement]

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed as of the day and year first above written.

SELLERS:

DIVERSE ENERGY SYSTEMS, LLC, a Texas Limited Liability Company

By: _____
John Boylan, Chief Restructuring Officer

DIVERSE ENERGY SYSTEMS, LLC, D/B/A LEAN TECHNOLOGIES, LLC, a North Dakota Limited Liability Company

By: _____
John Boylan, Chief Restructuring Officer

ITS ENGINEERED SYSTEMS, INC.

By: _____ Chief Restructuring Officer
Gary Grossman, Chief Restructuring Officer

ITS ENGINEERED SYSTEMS, INC.

By: _____
Todd Hass, Chief Financial Officer

ITS ENGINEERED SYSTEMS, INC.

By: _____
Roger Wagner, President

[Asset Purchase Agreement]

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed as of the day and year first above written.

SELLERS:

DIVERSE ENERGY SYSTEMS, LLC,
a Texas Limited Liability Company

By: _____
     John Boylan, Chief Restructuring Officer

DIVERSE ENERGY SYSTEMS, LLC, D/B/A
LEAN TECHNOLOGIES, LLC, a North Dakota
Limited Liability Company

By: _____
     John Boylan, Chief Restructuring Officer

ITS ENGINEERED SYSTEMS, INC.

By: _____
     Cary Grossman, Chief Restructuring Officer

ITS ENGINEERED SYSTEMS, INC.

By: _____
     Todd Hass, Chief Financial Officer.

ITS ENGINEERED SYSTEMS, INC.

By: _____
     Roger Wagner, President

[Asset Purchase Agreement]

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed as of the day and year first above written.

SELLERS:

DIVERSE ENERGY SYSTEMS, LLC,
a Texas Limited Liability Company

By: _____
     John Boylan, Chief Restructuring Officer

DIVERSE ENERGY SYSTEMS, LLC, D/B/A
LEAN TECHNOLOGIES, LLC, a North Dakota
Limited Liability Company

By: _____
     John Boylan, Chief Restructuring Officer

ITS ENGINEERED SYSTEMS, INC.

By: _____
     Cary Grossman, Chief Restructuring Officer

ITS ENGINEERED SYSTEMS, INC.

By: _____
     Todd Hass, Chief Financial Officer,

ITS ENGINEERED SYSTEMS, INC.

By: _____
     Roger Wagner, President

[Asset Purchase Agreement]

ROULY, INC.

By: _____
John Boylan, Chief Restructuring Officer

SCRIBNER INDUSTRIES, INC.

By: _____
John Boylan, Chief Restructuring Officer

[Asset Purchase Agreement]

**PURCHASER:**
CIMARRON ACQUISITION CO.


By: _____
       Todd M. Tomlin, Secretary

**EXECUTION VERSION**

**SCHEDULES**

**TO**

**ASSET PURCHASE AGREEMENT**

**BY AND AMONG**

**DIVERSE ENERGY SYSTEMS, LLC,**

**DIVERSE ENERGY SYSTEMS, LLC, D/B/A LEAN TECHNOLOGIES, LLC,**

**SCRIBNER INDUSTRIES, INC.,**

**ROULY, INC.,**

**ITS ENGINEERED SYSTEMS, INC.**

**AND**

**CIMARRON ACQUISITION CO.**

**EFFECTIVE AS OF JANUARY 20, 2016**

These Schedules are dated as of January 20, 2016 and are made and given in connection with the Asset Purchase Agreement (the "Agreement") made and entered into as of date hereof, by and among Diverse Energy Systems, LLC , a Texas limited liability company ("Diverse Texas"), Diverse Energy Systems, LLC, d/b/a Lean Technologies, LLC, a North Dakota limited liability company ("Diverse"), Scribner Industries, Inc., a Texas corporation ("Scribner"), Rouly, Inc., a New Mexico corporation ("Rouly"), ITS Engineered Systems, Inc., a Delaware corporation ("ITS"), and Cimarron Acquisition Co., a Delaware corporation ("Purchaser"). Diverse Texas, Diverse, Scribner, Rouly, and ITS are each referred to herein as a "Seller," and collectively as "Sellers."

**Schedule 1.2(a)**
**Diverse Equipment**

1. See attached.

2. Schedule 1.2(a) to include all equipment purchased from or financed by Ally.

3. Schedule 1.2(a) to exclude all equipment purchased from or financed by Titan Equipment.

1.2(a) - Diverse Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Equipment | Wilka 233.54 indust.l press. gauge, 600 | INV PNI  GFT00001883 3 Challenger Industries | | Grafton North Dakota | 1000 | 1/28/2015 |
| | | Wilka 233.54 indust.l press. gauge, 1000 | | | Grafton North Dakota | 1000 | 1/13/2015 |
| | | Hose & Accessories | | | | | 7/16/2015 |
| Diverse | Equipment | Truck tools and supplies for BHT-9, | Credit Card 1/27/15 | | Berthold | 1100 | 1/27/2015 |
| Diverse | Equipment | Helmet and Sandblast safety Eq | Cardmember Services | | | | 5/7/2015 |
| Diverse | Equipment | Tools for berthold service trucks | | | | | 6/30/2015 |
| Diverse | Equipment | Threading machine threader | INV PNI  GFT00001885 1 Chad Johnson | | Grafton North Dakota | 3000 | 2/13/2015 |
| Diverse | Equipment | Gas Flow Monitor/Regulator | | | | | 7/13/2015 |
| Diverse | Equipment | Field Service Oil Biss | Odessa Job FSRVC00001 | | | | 7/31/2015 |
| Diverse | Equipment | 2901 VOICE BUNDLE FL-CME-SRST | INV PNI  HOU00013853 | | Grafton North Dakota | 1000 | 2/17/2015 |
| Diverse | Equipment | INV JOL BLDGGFT019 | | | | | 1/31/2015 |
| Diverse | Equipment | 5 TON OVERHEAD BRIDGE CRANE | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOILER SYSTEM UPGRADE | WEIL-MCLAIN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | COLD SAW | HABERLE | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | CROSSOVER WELD | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | CROSSOVER WELD/POWER DRIVE SYSTEM | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | DRILL PRESS | WILTON | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | DRILL PRESS, RADIAL ARM | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | ELECTRICAL/LIGHTING UPGRADE | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | KNEE MILL, VERTICAL | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LATHE, CNC W/ BAR LOADER | TRAUB | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LATHE, CNC W/ BAR LOADER | TRAUB | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MILLING MACHINE, CNC | LEBLOND MAKINO | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | OFFICE A/C | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | OXY-ACETYLENE TORCH  & FLAMETABLE | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | POWER ROLL/CRADLE SYSTEM | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | POWER ROLL/CRADLE SYSTEM | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | STEAM COIL FIXTURE | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, FLAME CUTTING | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELDER | BUG | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELDER/GENERATOR | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | GANG DRILL PRESS, 4-STATION | SOLBERGA | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | HYDROBAR FEEDER | LNS HYDROBAR | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LATHE, CNC | TRAUB | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LATHE, TURRET, NC | EMPIRE | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MILLING MACHINE, VERTICAL, NC | MONARCH CORTLAND | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MILLING MACHINE, VERTICAL, NC | MONARCH CORTLAND | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, GRANITE, 6'X4' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BANDSAW, VERTICAL, HYDRAULIC | MARVEL | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | KNEE MILL, VERTICAL | BRIDGEPORT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BANDSAW, HORIZONTAL, HYDRAULIC | WF WELLS | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOOM CRANE, 1 TON | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | DRILL PRESS | DELTA/ROCKWELL | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FORKLIFT TRUCK, LPG | CATERPILLAR | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FORKLIFT TRUCK, LPG | YALE | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FORKLIFT TRUCK, LPG | CLARK | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FORKLIFT, LPG | CLARK | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | IRONWORKER W/ DIES | MUBEA | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PRESSURE WASHER | ALKOTA | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SCALE, PLATFORM | TOLEDO | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | VERTICAL MACHINING CENTER, CNC | FADAL | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (5) OXY-ACETYLENE TORCH SETS | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (5) OXY-ACETYLENE TORCH SETS | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (5) OXY-ACETYLENE TORCH SETS | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (5) OXY-ACETYLENE TORCH SETS | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (5) OXY-ACETYLENE TORCH SETS | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR COMPRESSOR, 10-HP | PACEMAKER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BANDSAW, HORIZONTAL | AMADA | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FORKLIFT TRUCK, LPG | HYSTER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FUME EXTRACTOR | AERCOLOGY | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | GENERATOR, DIESEL, STANDBY | ONAN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | GRINDER, PEDESTAL | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | GRINDER, TOOL AND CUTTER | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | KNEE MILL, VERTICAL | SHARP | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LATHE, GAP BED ENGINE | TAKISAWA | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LATHE, GAP BED ENGINE | SUMMIT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER/GENERATOR | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PLASMA CUTTER | THERMAL DYNAMICS | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | ROD BENDER, UNIVERSAL | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SANDBLAST POT, 1000LB | RUEMELIN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SHEAR, CNC | WYSONG | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | STICK WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | VACUUM, PORTABLE | NORTECH | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELD MANIPULATOR | RANSOME | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (2) 10-TON  OVERHEAD BRIDGE CRANES | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | 1 TON OVERHEAD BRIDGE CRANE | CM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | 1 TON OVERHEAD BRIDGE CRANE | CM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | ANGLE AND PRETILE ROLLER | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BEVELER | UNITEC | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOOM CRANE, 2 TON (HOIST ONLY) | P & H | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FORKLIFT TRUCK, LPG (USED) | KOMATSU | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MAGNETIC DRILL | HOUGEN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MAGNETIC DRILL | HOUGEN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER  (USED) | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PLASMA CUTTER | THERMAL DYNAMICS | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PRESS BRAKE, CNC, 400 TON | ACCURPRESS | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SANDER, FLAT FACE | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | VERTICAL PRESS | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | XMT304 WELDING MACHINE WITH WIRE FEED | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | 5-TON OVERHEAD BRIDGE CRANE (RELOCATED TO FAB BLDG) | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR COMPRESSOR & AIR DRYER | ATLAS COPCO / ARROW | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOOM CRANE, 1 TON (SELF SUPPORTED) | ABELL-HOWE | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOOM CRANE, 1/2 TON | COFFING | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOOM CRANE, 2 TON | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOTTOM CAN FIXTURE | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BRUSH HOG, PTO | WOOD | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PUNCH PRESS, 150 TON, BIG BLUE | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | VERTICAL ROLL TABLE | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELD MANIPULATOR | | | Grafton North Dakota | 1000 | 1/31/2012 |

1.2(a) - Diverse Equipment - 10.31.15

| FA Type | | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Equipment | (2) LARGE SKIDS | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (3) LARGE SKIDS | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (4) TABLES, FIXTURING, 12' X 6' | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | (6) PAINT CARTS | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR COMPRESSOR, 5-HP, TWO STAGE | CAST AIR | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | BOTTLE RACK | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LARGE SKID | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | LINCOLN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | OIL STORAGE STATION | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PARTS TUMBLER | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PLASMA CUTTER | THERMAL DYNAMICS | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PLATE RACK, DOUBLE SIDED | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PLATE RACK, SOUTH WALL | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SCAFOLDING SET | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SKID CART | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SPREADER BAR, 13' | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SPREADER BAR, SHEET, 30' | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | SPREADER BAR/PLATE CLAMPS, 4 -WAY | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE WELDING, 7'X4' | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, SHEET FEED | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, WELDING, 2'X4' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, WELDING, 5'X5' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, WELDING, 7'X4' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, WELDING, 8'X3 1/2' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, WELDING, 9'X2 1/2' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELD POSITIONER | WELDMORE | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELD MANIPULATOR, LATHE STYLE | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MILLING MACHINE | VULCAN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR/FUME FILTER SYSTEM #1 | DONALDSON/TORIT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR/FUME FILTER SYSTEM #2 | DONALDSON/TORIT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR/FUME FILTER SYSTEM #3 | DONALDSON/TORIT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR/FUME FILTER SYSTEM #4 | DONALDSON/TORIT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | AIR/FUME FILTER SYSTEM #5 | DONALDSON/TORIT | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FUME EXTRACTOR | LINCOLN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | FUME EXTRACTOR | LINCOLN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | POWER TOWER, 480V | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TABLE, GRANITE, 12'X6' | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WELD PLUS BARREL ROLLER SYSTEM | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TUBE ROLLERS POWER TANK ROLL/END SUPPORT | CUSTOM | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | EXHAUST FAN (FOR PAINT BOOTH) | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | LAWN MOWER, RIDING | AGCO | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER (LEASING COMP) | LINCOLN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER (LEASING COMP) | LINCOLN | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MILLERMATIC 350P WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PAINT SPRAYER | EXTREME | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | TUBE AND PIPE NOTCHER | RMD | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | WIRE FEEDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | MIG WELDER | MILLER | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PAINT BOOTH | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | PLATE ROLL, HORIZONTAL, CNC (LEASING COMP) | OURMAZLAR | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse | Equipment | XP70 Paint Sprayer | | | Grafton North Dakota | 1000 | 2/24/2012 |
| Diverse | Equipment | Hyster Forklift | | | Grafton North Dakota | 1000 | 3/1/2012 |
| Diverse | Equipment | Shop made Paint Carts | | | Grafton North Dakota | 1000 | 3/1/2012 |
| Diverse | Equipment | Vertical Castair Compressor | | | Grafton North Dakota | 1000 | 3/1/2012 |
| Diverse | Equipment | Welder Cooling Unit | Praxair | | Grafton North Dakota | 1000 | 3/9/2012 |
| Diverse | Equipment | Welder Cooling Unit | Praxair | | Grafton North Dakota | 1000 | 3/9/2012 |
| Diverse | Equipment | GPS Units for Trailers | GPS North America | | Grafton North Dakota | 1000 | 4/6/2012 |
| Diverse | Equipment | Atlas Air Compressor Paint Shop | Atlas Copco | | Grafton North Dakota | 1000 | 4/11/2012 |
| Diverse | Equipment | 2 - Floor Sweepers | Brenco Corporation | | Grafton North Dakota | 1000 | 4/23/2012 |
| Diverse | Equipment | Used Ingersol Rand Compressor | | | Grafton North Dakota | 1000 | 4/27/2012 |
| Diverse | Equipment | Temp Sandblast Bldg + Door | TEK Supply | | Grafton North Dakota | 1000 | 5/1/2012 |
| Diverse | Equipment | 10 Ton overhead Crane | Conway Freight | | Grafton North Dakota | 1000 | 5/17/2012 |
| Diverse | Equipment | Temp Sandblast Bldg + Door | TEK Supply | | Grafton North Dakota | 1000 | 5/23/2012 |
| Diverse | Equipment | 2 - Wire Feeders SNiMCD0439U&MC090444U | Praxair Distribution Inc. | 42888450 & 42888451 | Grafton North Dakota | 1000 | 5/24/2012 |
| Diverse | Equipment | XMT 304 WELDER & WIRE FEEDER SNiFMC101706A | Praxair Distribution Inc. | 42888450 & 42888451 | Grafton North Dakota | 1000 | 5/24/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 5/29/2012 |
| Diverse | Equipment | 10 Ton overhead Crane | Cranes Conveyors & Storage Systems | | Grafton North Dakota | 1000 | 5/30/2012 |
| Diverse | Equipment | 115 CC Paint Sprayer Nozel | Engineered Distribution Specialties | | Grafton North Dakota | 1000 | 5/30/2012 |
| Diverse | Equipment | 58 CC Paint Sprayer Nozel | Engineered Distribution Specialties | | Grafton North Dakota | 1000 | 5/30/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 5/30/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 5/30/2012 |
| Diverse | Equipment | Temp Sandblast Bldg + Door | | | Grafton North Dakota | 1000 | 5/31/2012 |
| Diverse | Equipment | APV  467 | Choice Financial | | Grafton North Dakota | 1000 | 6/6/2012 |
| Diverse | Equipment | Paint Carts | Choice Financial | | Grafton North Dakota | 1000 | 6/6/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 6/6/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 6/6/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 6/6/2012 |
| Diverse | Equipment | 2012 Bobcat S750 Skid Steer w/ accessories | Bobcat of Grand Forks | | Grafton North Dakota | 1000 | 6/11/2012 |
| Diverse | Equipment | 2012 Bobcat S750 Skid Steer w/ accessories | Bobcat of Grand Forks | | Grafton North Dakota | 1000 | 6/11/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 6/12/2012 |
| Diverse | Equipment | APV  583 | Cutting Systems, Inc | | Grafton North Dakota | 1000 | 6/14/2012 |
| Diverse | Equipment | APV  755 | Elan Credit Cards | | Grafton North Dakota | 1000 | 6/15/2012 |
| Diverse | Equipment | Pressure Booster for Plasma Table | Midwest Pressure Systems, Inc. | | Grafton North Dakota | 1000 | 6/20/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 6/23/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 6/26/2012 |
| Diverse | Equipment | Gravel for Sandblast Tent | Jim Thompson Trucking | | Grafton North Dakota | 1000 | 6/27/2012 |
| Diverse | Equipment | Plasma Table Installation | Kinley Electric Co. | | Grafton North Dakota | 1000 | 6/29/2012 |
| Diverse | Equipment | Freight Plasma Table | Cutting Systems, Inc | | Grafton North Dakota | 1000 | 7/1/2012 |
| Diverse | Equipment | APV  1202 | James Norman | | Grafton North Dakota | 1000 | 7/6/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 7/6/2012 |
| Diverse | Equipment | Sand Blast Building | Pastorek Construction | | Grafton North Dakota | 1000 | 7/13/2012 |
| Diverse | Equipment | APV  932 | Elan Credit Cards | | Grafton North Dakota | 1000 | 7/15/2012 |
| Diverse | Equipment | Mobile Home - Berthold | Alta Cima Corp | | Berthold Berthold | 1100 | 7/16/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 7/16/2012 |

1.2(a) - Diverse Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 7/17/2012 |
| Diverse | Equipment | Sales tax refund on various capitalized invoices | | | Grafton North Dakota | 1000 | 7/19/2012 |
| Diverse | Equipment | APV  1195 | James Norman | | Grafton North Dakota | 1000 | 7/20/2012 |
| Diverse | Equipment | Lifting Device for Plasma Tabl | Miller Airworks | | Grafton North Dakota | 1000 | 7/23/2012 |
| Diverse | Equipment | Lifting Fixture for Plasma Table | Anver Corporation | | Grafton North Dakota | 1000 | 7/23/2012 |
| Diverse | Equipment | Set up Mobile Home Berthold | Sharp Mobil Home Moving LLC | | Berthold Berthold | 1100 | 7/24/2012 |
| Diverse | Equipment | Paint Sprayer | Craig Adamsen | | Grafton North Dakota | 1000 | 7/26/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 7/26/2012 |
| Diverse | Equipment | Breathable Air System | Miller Airworks | | Grafton North Dakota | 1000 | 7/30/2012 |
| Diverse | Equipment | Parts and Labor to install Air | Miller Airworks | | Grafton North Dakota | 1000 | 7/30/2012 |
| Diverse | Equipment | 2012 Bobcat S750 Skid Steer w/ accessories | Bobcat of Grand Forks | | Grafton North Dakota | 1000 | 7/31/2012 |
| Diverse | Equipment | 2012 Bobcat S750 Skid Steer w/ accessories | Bobcat of Grand Forks | | Grafton North Dakota | 1000 | 7/31/2012 |
| Diverse | Equipment | APV  1056 | James Norman | | Grafton North Dakota | 1000 | 7/31/2012 |
| Diverse | Equipment | Cat Forklift GT40 | FM Forklift | | Grafton North Dakota | 1000 | 7/31/2012 |
| Diverse | Equipment | 2- XMT350 Welders w/ feeders | Praxair Distribution, Inc | | Grafton North Dakota | 1000 | 8/1/2012 |
| Diverse | Equipment | APV  1487 | Cutting Systems, Inc | | Grafton North Dakota | 1000 | 8/1/2012 |
| Diverse | Equipment | FRGT/Lifting Fix/Plasma Table | YRC Freight | | Grafton North Dakota | 1000 | 8/1/2012 |
| Diverse | Equipment | INV PNI GFT0000277 3 | Elan Credit Cards | | Grafton North Dakota | 1000 | 8/1/2012 |
| Diverse | Equipment | INV PNI GFT0000277 4 | Elan Credit Cards | | Grafton North Dakota | 1000 | 8/1/2012 |
| Diverse | Equipment | INV PNI GFT0000381 2 | Simonson Lumber | | Grafton North Dakota | 1000 | 8/1/2012 |
| Diverse | Equipment | INV PNI GFT0000224 1 | Elan Credit Cards | | Grafton North Dakota | 1000 | 8/3/2012 |
| Diverse | Equipment | APV  1368 | Letter Perfect Sign Co | | Grafton North Dakota | 1000 | 8/6/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 8/10/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 8/14/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 8/14/2012 |
| Diverse | Equipment | APV  1462 | Elan Credit Cards | | Grafton North Dakota | 1000 | 8/15/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 8/16/2012 |
| Diverse | Equipment | Mobile Home - Berthold | Alta Cima Corp | | Berthold Berthold | 1100 | 8/20/2012 |
| Diverse | Equipment | Two Welding Guns | Praxair Distribution, Inc. | | Grafton North Dakota | 1000 | 8/23/2012 |
| Diverse | Equipment | INV PNI GFT0000335 1 | Superior Crane Corp | | Grafton North Dakota | 1000 | 8/29/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 8/29/2012 |
| Diverse | Equipment | GFT0000248 1 | Kieley Electric Co | | Grafton North Dakota | 1000 | 8/31/2012 |
| Diverse | Equipment | APV  1904 | Elan Credit Cards | | Grafton North Dakota | 1000 | 9/15/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 9/19/2012 |
| Diverse | Equipment | Tools - Field Services Startup | Acme Electric | | Grafton North Dakota | 1000 | 9/19/2012 |
| Diverse | Equipment | INV PNI GFT0000458 1 | Bobcat of Grand Forks | | Grafton North Dakota | 1000 | 9/23/2012 |
| Diverse | Equipment | AP Dist | Sharp Mobil Home Moving LLC | | Grafton North Dakota | 1000 | 9/27/2012 |
| Diverse | Equipment | Forklift | Titan Machinery Finance | | Grafton North Dakota | 1000 | 9/27/2012 |
| Diverse | Equipment | Forklift | Titan Machinery Finance | | Grafton North Dakota | 1000 | 9/27/2012 |
| Diverse | Equipment | APV  2189 | James Norman | | Grafton North Dakota | 1000 | 9/30/2012 |
| Diverse | Equipment | INV PNI GFT0000523 1 | Wilson Tool | | Grafton North Dakota | 1000 | 10/1/2012 |
| Diverse | Equipment | INV PNI GFT0000560 1 | Inland Technology Inc. | | Grafton North Dakota | 1000 | 10/1/2012 |
| Diverse | Equipment | APV  2064 | Acme Electric | | Grafton North Dakota | 1000 | 10/3/2012 |
| Diverse | Equipment | APV  2068 | Acme Electric | | Grafton North Dakota | 1000 | 10/3/2012 |
| Diverse | Equipment | Cat Forklift M-GP30 | FM Forklift | | Grafton North Dakota | 1000 | 10/3/2012 |
| Diverse | Equipment | INV PNI GFT0000464 1 | Unit Liner | | Grafton North Dakota | 1000 | 10/4/2012 |
| Diverse | Equipment | GFT0000515 -2 | Acme Electric | | Grafton North Dakota | 1000 | 10/5/2012 |
| Diverse | Equipment | APV  2123 | Acme Electric | | Grafton North Dakota | 1000 | 10/9/2012 |
| Diverse | Equipment | APV  2223 | Acme Electric | | Grafton North Dakota | 1000 | 10/9/2012 |
| Diverse | Equipment | APV  2309 | Elan Credit Cards | | Grafton North Dakota | 1000 | 10/15/2012 |
| Diverse | Equipment | Crane Overhaul | J&B Equipment Company, Inc. | | Grafton North Dakota | 1000 | 10/15/2012 |
| Diverse | Equipment | INV PNI GFT0000551 1 | Border States Electric Supply | | Grafton North Dakota | 1000 | 10/19/2012 |
| Diverse | Equipment | INV PNI GFT0000600 1 | Auto Value Grafton | | Grafton North Dakota | 1000 | 10/19/2012 |
| Diverse | Equipment | APV 2398 | Dakota Machine Tool | | Grafton North Dakota | 1000 | 11/1/2012 |
| Diverse | Equipment | INV PNI GFT0000464 2 | | | Grafton North Dakota | 1000 | 11/1/2012 |
| Diverse | Equipment | INV PNI GFT0000621 1 | Letter Perfect Sign Co | | Grafton North Dakota | 1000 | 11/2/2012 |
| Diverse | Equipment | INV PNI BH00000004 1 | Berts Truck Equipment Inc | | Grafton North Dakota | 1000 | 11/9/2012 |
| Diverse | Equipment | APV  3064 | | | Grafton North Dakota | 1000 | 11/13/2012 |
| Diverse | Equipment | APV  3061 | | | Grafton North Dakota | 1000 | 11/15/2012 |
| Diverse | Equipment | APV  3023 | | | Grafton North Dakota | 1000 | 11/24/2012 |
| Diverse | Equipment | APV  2980 | | | Grafton North Dakota | 1000 | 11/28/2012 |
| Diverse | Equipment | APV  3033 | | | Grafton North Dakota | 1000 | 11/30/2012 |
| Diverse | Equipment | APV  3034 | | | Grafton North Dakota | 1000 | 11/30/2012 |
| Diverse | Equipment | INV PNI GFT0000667 1 | | | Grafton North Dakota | 1000 | 12/3/2012 |
| Diverse | Equipment | INV PNI GFT0000667 2 | | | Grafton North Dakota | 1000 | 12/3/2012 |
| Diverse | Equipment | APV  2938 | | | Grafton North Dakota | 1000 | 12/4/2012 |
| Diverse | Equipment | INV PNI GFT0000698 1 | | | Grafton North Dakota | 1000 | 12/10/2012 |
| Diverse | Equipment | INV PNI GFT0000698 2 | | | Grafton North Dakota | 1000 | 12/10/2012 |
| Diverse | Equipment | APV  3266 | | | Grafton North Dakota | 1000 | 12/13/2012 |
| Diverse | Equipment | INV PNI GFT0000677 1 | | | Grafton North Dakota | 1000 | 12/21/2012 |
| Diverse | Equipment | INV PNI GFT0000529 1 | | | Grafton North Dakota | 1000 | 12/27/2012 |
| Diverse | Equipment | INV PNI BH00000008 1 | Acme Electric | | Grafton North Dakota | 1000 | 12/30/2012 |
| Diverse | Equipment | JE12-31-12 | | | Grafton North Dakota | 1000 | 12/30/2012 |
| Diverse | Equipment | Power Supply Unit XMT 304 SN: MC491242U - V4122 | Praxair Distribution Inc. | 44999987-89 | Grafton North Dakota | 1000 | 1/4/2013 |
| Diverse | Equipment | Power Supply Unit XMT 304 SN: MC491250U - V4123 | Praxair Distribution Inc. | 44999987-89 | Grafton North Dakota | 1000 | 1/4/2013 |
| Diverse | Equipment | Power Supply Unit XMT 304 SN: MC491252U - V3998 | Praxair Distribution Inc. | 44999987-89 | Grafton North Dakota | 1000 | 1/4/2013 |
| Diverse | Equipment | PLAS Torch SL100 20' 75D | Praxair Distribution Inc. | 45047872 | Grafton North Dakota | 1000 | 1/15/2013 |
| Diverse | Equipment | 2.0 PPFS Pipe fitting system | Robet K Mann dba Fit Rite Systems, LLC | DES 1212-020-1 | Grafton North Dakota | 1000 | 1/16/2013 |
| Diverse | Equipment | 3.0 PPFS Pipe fitting system | Robet K Mann dba Fit Rite Systems, LLC | DES 1212-020-1 | Grafton North Dakota | 1000 | 1/16/2013 |
| Diverse | Equipment | 4.0 PPFS Pipe fitting system | Robet K Mann dba Fit Rite Systems, LLC | DES 1212-020-1 | Grafton North Dakota | 1000 | 1/16/2013 |
| Diverse | Equipment | W-GUN 600A, .062 | Robet K Mann dba Fit Rite Systems, LLC | 45458627 | Grafton North Dakota | 1000 | 1/21/2013 |
| Diverse | Equipment | 2.5 - SR20 Pipe fitting system | Robet K Mann dba Fit Rite Systems, LLC | DES 1212-020-1 | Grafton North Dakota | 1000 | 2/1/2013 |
| Diverse | Equipment | Equipment upgrade to the Brake Press to comply with OSHA r | Lance Simpson dba Spectrum Technical Sales, Inc. | 19412 | Grafton North Dakota | 1000 | 2/1/2013 |
| Diverse | Equipment | Paint Spray Booth | Sherwin Williams Co | | Grafton North Dakota | 1000 | 2/11/2013 |
| Diverse | Equipment | APV  4350 | Elan Credit Cards | January 2013 | Grafton North Dakota | 1000 | 2/19/2013 |
| Diverse | Equipment | CSI Raptor cutting machine (new) | Cutting Systems, Inc | 13116 Plus | Grafton North Dakota | 1000 | 3/8/2013 |
| Diverse | Equipment | Refit existing Raptor cutting machine | Cutting Systems, Inc | 13116 Plus | Grafton North Dakota | 1000 | 3/8/2013 |
| Diverse | Equipment | Water Table - existing cutting machine | Cutting Systems, Inc | 13116 Plus | Grafton North Dakota | 1000 | 3/8/2013 |
| Diverse | Equipment | APV  4875 | Thomas Martino | 3.10.13 Expense Report | Grafton North Dakota | 1000 | 3/15/2013 |
| Diverse | Equipment | Work Platform 4 X 6 | Acme Electric | 1837332 | Grafton North Dakota | 1000 | 3/27/2013 |
| Diverse | Equipment | APV  5704 | Duane Jonasson | 4.11.13 Expense Report | Grafton North Dakota | 1000 | 4/17/2013 |
| Diverse | Equipment | Vacuum Lifter - Electric Powered | Anver Corporation | 130004844 Plus | Grafton North Dakota | 1000 | 4/17/2013 |
| Diverse | Equipment | Machinery | Greatwide Dallas Mavis, LLC | G1605837 | Grafton North Dakota | 1000 | 4/22/2013 |
| Diverse | Equipment | APV  5711 | Thomas Martino | 4.23.13 Expense Report | Grafton North Dakota | 1000 | 4/23/2013 |
| Diverse | Equipment | Clr | Thomas Martino | 4.23.13 Expense Report | Grafton North Dakota | 1000 | 4/23/2013 |
| Diverse | Equipment | Trailer to Haul 1,000 BBL Tanks from Fab Shop to Paint Shop in Grand Auto Leasing LLC | | Bill of Sale | Grafton North Dakota | 1000 | 4/25/2013 |
| Diverse | Equipment | INV PNI GFT0001023 1 | Acme Electric | | Grafton North Dakota | 1000 | 4/30/2013 |
| Diverse | Equipment | Prefab material Storage Building | US Chemical Storage LLC | 30-11552 | Grafton North Dakota | 1000 | 5/16/2013 |
| Diverse | Equipment | Crane Radio control system - 2 crane | J&B Equipment Company, Inc. | E25171+ | Grafton North Dakota | 1000 | 5/20/2013 |
| Diverse | Equipment | Crane Radio control system - 3 crane | J&B Equipment Company, Inc. | E25171+ | Grafton North Dakota | 1000 | 5/20/2013 |
| Diverse | Equipment | Crane Radio control system - 3 crane - Spare Radio | J&B Equipment Company, Inc. | E25171+ | Grafton North Dakota | 1000 | 5/20/2013 |
| Diverse | Equipment | APV  6613 | Robert Scribner | 5.31.13 Expense Report | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | APV  7083 | Teddy Head | 5.31.13 Expense Report | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | Fire Supression Safety Equipment Pint Booth #2 | Lakeside Protection, Inc. | 3726 | Grafton North Dakota | 1000 | 5/31/2013 |

1.2(a) - Diverse Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Equipment | INV JFIN FORKLIFT01 | Updates and Repairs to Big Red Forklift | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB006 | Gasket Repair for Teak Tank Manway's | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB008 | Fake Sumps for Flat Bottom Tanks Rehab | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB009 | Fake Sumps for Flat Bottom Tanks Rehab | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB010 | Diverse Effort to lift Crane Rail | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB010 | Diverse Effort to lift Crane Rail | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB010 | Diverse Effort to lift Crane Rail | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT 2 | Addl Brackets for Plasma Lifting Fixture | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT 2 | Addl Brackets for Plasma Lifting Fixture | | Grafton North Dakota | 1000 | 5/31/2013 |
| Diverse | Equipment | Installation Compressed Air System New Fab Shop | Lunseth Plb & Htg | 12315428 | Grafton North Dakota | 1000 | 6/1/2013 |
| Diverse | Equipment | Master #48 Deluxe Blast Cabinet package | Border States Electric Supply | 9054747124 Plus | Grafton North Dakota | 1000 | 6/7/2013 |
| Diverse | Equipment | CRANE HOOK ISOLATOR - Tank Fitting | J&B Equipment Company, Inc. | | Grafton North Dakota | 1000 | 6/17/2013 |
| Diverse | Equipment | Diverse Bridge Cranes | ICS, INC | Diverse Bruce Cranes | Grafton North Dakota | 1000 | 6/18/2013 |
| Diverse | Equipment | Sandblast Booth Door | Northern Door | 1787 | Grafton North Dakota | 1000 | 6/19/2013 |
| Diverse | Equipment | INV JFIN BLDGFT0001 | New Paint Booth | | Grafton North Dakota | 1000 | 6/30/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB001 | Tank Saddles for Semi Trailer | | Grafton North Dakota | 1000 | 6/30/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB003 | Paint Cart for Painting Tank Door Covers | | Grafton North Dakota | 1000 | 6/30/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB005 | Fixtures for Sand Blast Booth | | Grafton North Dakota | 1000 | 6/30/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB007 | Minor Repairs to Existing Paint Carts | | Grafton North Dakota | 1000 | 6/30/2013 |
| Diverse | Equipment | Kieley Paint Booth Invoices | Paint Booth | | Grafton North Dakota | 1000 | 6/30/2013 |
| Diverse | Equipment | APV   7786 | Doug Erwin | 7.12.13 Expense Report | Grafton North Dakota | 1000 | 7/12/2013 |
| Diverse | Equipment | APV   7786 | Doug Erwin | 7.12.13 Expense Report | Grafton North Dakota | 1000 | 7/12/2013 |
| Diverse | Equipment | Stick Welder - Maxstar 150SEA | Praxair Distribution Inc. | 46642031 | Grafton North Dakota | 1000 | 7/15/2013 |
| Diverse | Equipment | Paint Cart | American Defense Industries, Inc. | 25594 | Grafton North Dakota | 1000 | 7/18/2013 |
| Diverse | Equipment | INV PNI  GFT00001261 1 | Acme Electric | | Grafton North Dakota | 1000 | 7/19/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT 9 | New Fixture to Weld Bottom and Door | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT10 | New Fixture for Painting Heater Treaters | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT11 | Fixturing to Build Tank Ladders | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT12 | Additional Paint Carts for Expansion | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT13 | Fixture for Welding LACT Skids | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT15 | Existing Plasma Table Move and Upgrade | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT16 | New Table for Plate Roller | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT17 | Testing Equipment for LACT Startup's | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT18 | Bottom Fixture for MW Skid Tanks | | Grafton North Dakota | 1000 | 7/24/2013 |
| Diverse | Equipment | INV JFIN SHOPJOB012 | Dead Paint Containment System | | Grafton North Dakota | 1000 | 7/26/2013 |
| Diverse | Equipment | Band Clamp #1 | Northern Valley Machine, Inc. | 106653 | Grafton North Dakota | 1000 | 7/31/2013 |
| Diverse | Equipment | Band Clamp #2 | Northern Valley Machine, Inc. | 106654 | Grafton North Dakota | 1000 | 7/31/2013 |
| Diverse | Equipment | Riding mower - Grafton | Home of Economy | 1450680 | Grafton North Dakota | 1000 | 7/31/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT20 | Carts for handling Tank Ring Sections | | Grafton North Dakota | 1000 | 7/31/2013 |
| Diverse | Equipment | INV JFIN WELDFIXT21 | 4 Way Spreader Bars for 400BBL Tanks | | Grafton North Dakota | 1000 | 7/31/2013 |
| Diverse | Equipment | INV PIV GFT0001182 1 | | | Grafton North Dakota | 1000 | 7/31/2013 |
| Diverse | Equipment | No scanned invoice | Acme Electric | | Grafton North Dakota | 1000 | 8/2/2013 |
| Diverse | Equipment | No scanned invoice | Grafton Petty Cash | | Grafton North Dakota | 1000 | 8/5/2013 |
| Diverse | Equipment | Fence Installation | Dakota Fence Company | | Grafton North Dakota | 1000 | 8/7/2013 |
| Diverse | Equipment | Fence Installation | Dakota Fence Company | | Grafton North Dakota | 1000 | 8/7/2013 |
| Diverse | Equipment | 2004 JLG 2030ES 20 Foot Electric Lift | Acme Electric | | Grafton North Dakota | 1000 | 8/20/2015 |
| Diverse | Equipment | Equipment | Clear APV2189 out of Employee Advances | | Grafton North Dakota | 1000 | 8/30/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 8/30/2013 |
| Diverse | Equipment | Paint Sprayer | International Paint LLC | | Grafton North Dakota | 1000 | 8/30/2013 |
| Diverse | Equipment | R&D change order Cart #1 | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 8/30/2013 |
| Diverse | Equipment | No scanned invoice | Simonson Lumber | | Grafton North Dakota | 1000 | 8/31/2013 |
| Diverse | Equipment | No scanned invoice | Simonson Lumber | | Grafton North Dakota | 1000 | 8/31/2013 |
| | | | | HT3 | Permian Basin | | |
| Diverse | Equipment | Enterprise - BHT10 | FT74D0 | | | 2100 | 9/1/2013 |
| | | | | HT3 | Permian Basin | | |
| Diverse | Equipment | Enterprise - HT1 | FT74D0 | | | 2100 | 9/1/2013 |
| | | | | HT2 | Oklahoma | | |
| Diverse | Equipment | Enterprise - HT2 | FT73D8 | | | 3000 | 9/1/2013 |
| | | | | ST1 | South Texas | | |
| Diverse | Equipment | Enterprise - ST1 | FT74D4 | | | 2400 | 9/1/2013 |
| Diverse | Equipment | Main Paint Shop Addition | INV JOB  BLDGGFT002 | | Grafton North Dakota | 1000 | 9/6/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 9/16/2013 |
| Diverse | Equipment | No scanned invoice | Praxair Distribution Inc. | | Grafton North Dakota | 1000 | 9/23/2013 |
| Diverse | Equipment | No scanned invoice | Praxair Distribution Inc. | | Grafton North Dakota | 1000 | 9/23/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 9/23/2013 |
| Diverse | Equipment | Credit Memo | J&B Equipment Company, Inc. | | Grafton North Dakota | 1000 | 9/24/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 9/24/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | Doug Erwin | | Grafton North Dakota | 1000 | 9/26/2013 |
| Diverse | Equipment | Equipment Purchase T/E | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Metal Racks for Organization | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Metal Racks for Organization | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | New Fixturing - Stacking | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | New Fixturing to Weld Seams | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | New Vertical Stack Spreader Bar | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | New Weld Fixt. for Tops and Bottoms | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | POWER PKG,W/200,NAT GAS,3306TA | SRO OP M CL JTP0000201-4-20 | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Robotic Welder and Fixture | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Tank Saddles for Semi Trailers | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Tank Saddles for Semi Trailers | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Top & Bottom Tank Fixture | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Vertical Stacking Station | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse | Equipment | Enterprise - BHT10 | Berthold FT74D2 | BHT-1D | Berthold | 1100 | 10/1/2013 |
| | | | | HT2 | Oklahoma | | |
| Diverse | Equipment | Enterprise - HT6 | Houston FT73D0 | | | 3000 | 10/1/2013 |
| Diverse | Equipment | POWER PKG,W/200,NAT GAS,3306TA | SRO Misc  JTP0000201 4-20 | | Grafton North Dakota | 1000 | 10/1/2013 |
| Diverse | Equipment | POWER PKG,W/200,NAT GAS,3306TA | SRO Misc  JTP0000201 4-20 | | Grafton North Dakota | 1000 | 10/1/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 10/14/2013 |
| Diverse | Equipment | No scanned invoice | Pastorek Construcion | | Grafton North Dakota | 1000 | 10/21/2013 |
| Diverse | Equipment | No scanned invoice | Atlas Copco Compressors LLC | | Grafton North Dakota | 1000 | 10/28/2013 |
| Diverse | Equipment | No scanned invoice | Acme Electric | | Grafton North Dakota | 1000 | 10/31/2013 |
| Diverse | Equipment | POWER PKG,W/200,NAT GAS,3306TA | SRO OP M CL JTPA000001-1-10 | | Grafton North Dakota | 1000 | 10/31/2013 |
| | | | | HT1 | Katy Texas | | |
| Diverse | Equipment | Enterprise - HT1 | FT74D1 | | | 2300 | 11/1/2013 |
| | | | | HT3 | Permian Basin | | |
| Diverse | Equipment | Enterprise - HT3 | FT74D0 | | | 2100 | 11/1/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 11/13/2013 |
| Diverse | Equipment | Paint Carts 400 BBL | American Defense Industries, Inc. | | Grafton North Dakota | 1000 | 11/13/2013 |
| Diverse | Equipment | MR Inv 450 MPA SNGL PSH | Airgas, Inc. dba Airgas USA, LLC | | Grafton North Dakota | 1000 | 11/15/2013 |
| Diverse | Equipment | 85211 - Ekrometer 456 STD, 0 - 60 MILS | Cardmember Services | | Grafton North Dakota | 1000 | 11/22/2013 |
| Diverse | Equipment | Portable Prover | SRO OP M CL FRVR000001-1-1D | | Grafton North Dakota | 1000 | 11/27/2013 |
| Diverse | Equipment | Electrical for paint sprayer | INV PNI  GFT0001397 1D | | Grafton North Dakota | 1000 | 12/26/2013 |
| Diverse | Equipment | Heater Propane | INV PNI  BH00000323 1 | | Grafton North Dakota | 1000 | 12/26/2013 |
| Diverse | Equipment | 2007 Toyota Forklift | F-M Forklift | 13177 | Grafton North Dakota | 1000 | 12/30/2013 |

1.2(a) - Diverse Equipment - 10.31.15

| FA Type | Asset Description | Vendor | Invoice # | Code | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse Equipment | 2007 Toyota Forklift | F-M Forklift | 13177a | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse Equipment | 3 Girth Stations | INV MISU | | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse Equipment | Electrical supplies for paint sprayer | APV  11865 | | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse Equipment | Finish Station | INV MISU | | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse Equipment | POWER PKG,W/200,NAT GAS,330STA | SRO Mat'l JTP00002D1 4-20 | | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse Equipment | POWER PKG,W/200,NAT GAS,330STA | SRO Mat'l JTP00002D1 4-20 | | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse Equipment | PRESSURE WASHER | APV  11865 | | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse Equipment | Tools and supplies | INV PNI GFT00001460 14 | | | Grafton North Dakota | 1000 | 12/30/2013 |
| Diverse Equipment | Enterprise - HT5 | FT79G2 | | HTS | Katy Texas | 2300 | 1/1/2014 |
| Diverse Equipment | Enterprise - HT7 | FT85G4 | | HT7 | South Texas | 2400 | 1/1/2014 |
| Diverse Equipment | Paint Cart 400 BBL | American Defense Industries, Inc. | | | Grafton North Dakota | 1000 | 1/9/2014 |
| Diverse Equipment | Paint Cart 400 BBL | American Defense Industries, Inc. | | | Grafton North Dakota | 1000 | 1/9/2014 |
| Diverse Equipment | WELDFIXT 25 | VRT Test Equip. | | | Grafton North Dakota | 1000 | 1/29/2014 |
| Diverse Equipment | MIG GUN BWC 600A 4' .062 TWE | Airgas, Inc. dba Airgas USA, LLC | | | Grafton North Dakota | 1000 | 2/1/2014 |
| Diverse Equipment | ADAPTER GP | Cardmember Services | | | Grafton North Dakota | 1000 | 2/28/2014 |
| Diverse Equipment | ET SUBSCRIPTION | Cardmember Services | | | Grafton North Dakota | 1000 | 2/28/2014 |
| Diverse Equipment | SIS WEB | Cardmember Services | | | Grafton North Dakota | 1000 | 2/28/2014 |
| Diverse Equipment | SRO ZOHEQUO001 | Transfer from Rouly | | | Grafton North Dakota | 1000 | 2/28/2014 |
| Diverse Equipment | Test Trailer Jet Pumps | SHOPJOBO14 | | | Grafton North Dakota | 1000 | 4/25/2014 |
| Diverse Equipment | Cranes | Kieley Electric Co. | | | Grafton North Dakota | 1000 | 4/29/2014 |
| Diverse Equipment | Exhaust Fans | | | | Grafton North Dakota | 1000 | 4/29/2014 |
| Diverse Equipment | Paint Booth | Kieley Electric Co. | | | Grafton North Dakota | 1000 | 4/29/2014 |
| Diverse Equipment | INV MISU | | | | Grafton North Dakota | 1000 | 5/29/2014 |
| Diverse Equipment | JTP201 | | | | Grafton North Dakota | 1000 | 5/31/2014 |
| Diverse Equipment | Prover | | | | Grafton North Dakota | 1000 | 5/31/2014 |
| Diverse Equipment | Enterprise - MC1 | FT81H6 | | MC1 | Oklahoma | 3000 | 6/1/2014 |
| Diverse Equipment | Enterprise - ST2 | FT81H8 | | | Texas | 0000 | 6/1/2014 |
| Diverse Equipment | Enterprise - TSE1 | FT81H7 | | | Texas | 0000 | 6/1/2014 |
| Diverse Equipment | Valve Puller | Knighten Machine & Service, Inc. dba Knighten Industries | HOU0000801 | | Grafton North Dakota | 1000 | 6/16/2014 |
| Diverse Equipment | Z-Shade Commercial Pop-Up 10'x10' | Cardmember Services | | | Grafton North Dakota | 1000 | 6/26/2014 |
| Diverse Equipment | Valve Puller | Knighten Machine & Service, Inc. dba Knighten Industries | HOU0000773 | | Grafton North Dakota | 1000 | 6/30/2014 |
| Diverse Equipment | Pressure feed gun | Auto Value | S2023560 | | Grafton North Dakota | 1000 | 7/14/2014 |
| Diverse Equipment | RatPack and Tool Box | Ryan Logston Exp. Rpt | | | Grafton North Dakota | 1000 | 8/25/2014 |
| Diverse Equipment | Capitalize Shop Built Equip. | INV MISU | | | Grafton North Dakota | 1000 | 8/31/2014 |
| Diverse Equipment | 2 Heater treater stands | INV MISU | | | Grafton North Dakota | 1000 | 9/26/2014 |
| Diverse Equipment | POWER LOGGER-ANALYST | HOU1053 | | | Grafton North Dakota | 1000 | 10/20/2014 |
| Diverse Equipment | 10008BL Platform | | | | Grafton North Dakota | 1000 | 11/26/2014 |
| Diverse Equipment | JACK HI H/V DIY W/ RLLR HEAD 28"-49" HI | Airgas, Inc. dba Airgas USA, LLC | INV PNI  GFT00001833 1 | | Grafton North Dakota | 1000 | 12/9/2014 |
| Diverse Equipment | Hydraulic Test Pump | Cardmember Services | INV PNI  GFT00001515 174 | | Grafton North Dakota | 1000 | 12/10/2014 |
| Diverse Equipment | Pressure Washer | Acme Electric | INV PNI  GFT00001844 1 | | Grafton North Dakota | 1000 | 12/13/2014 |
| Diverse Equipment | 1000bbl tank tipper | INV MISU | | | Grafton North Dakota | 1000 | 12/30/2014 |
| Diverse Trucks & Autos | TRAILER, DROPDECK, 2004 (LEASING COMP) | TRANSCRAFT | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse Trucks & Autos | TRAILER, DROPDECK, 2005 (LEASING COMP) | WABASH | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse Trucks & Autos | TRAILER, DROPDECK, 2007 (LEASING COMP) | JET | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse Trucks & Autos | TRAILER, DROPDECK, 2007 (LEASING COMP) | DOONAN | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse Trucks & Autos | TRAILER, DROPDECK, 2011 (LEASING COMP) | DOONAN | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse Trucks & Autos | TRAILER, GOOSENECK | P&J | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse Trucks & Autos | TRAILER, GOOSENECK, 1996 | FELLING | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse Trucks & Autos | TRAILER, GOOSENECK, 2011 (LEASING COMP) | FELLING | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse Trucks & Autos | TRUCK, PICKUP, 1999 | 1GCHK33J2XF039229 | | | Grafton North Dakota | 1000 | 1/31/2012 |
| Diverse Trucks & Autos | 2012 Chevy Pickup | 3GCPK5E73CG174722 | | | Berthold | 1100 | 3/14/2012 |
| Diverse Trucks & Autos | 2012 Chevy Pickup | 3GCPK5E73CG174722 | | | Berthold | 1100 | 3/14/2012 |
| Diverse Trucks & Autos | 2012 Chevy Pickup | 1GCPKTE71CF124229 | | | Texas | 4000 | 3/14/2012 |
| Diverse Trucks & Autos | 2012 Chevy Pickup | 1GCPKTE71CF124229 | | | Texas | 4000 | 3/14/2012 |
| Diverse Trucks & Autos | 2013 Fontaine Dropdeck Trlr 53" | Semi-Trailer Sales & Leasing, Inc. | | | Grafton North Dakota | 1000 | 3/22/2012 |
| Diverse Trucks & Autos | 2013 Fontaine Dropdeck Trlr 53" | Semi-Trailer Sales & Leasing, Inc. | | | Grafton North Dakota | 1000 | 3/22/2012 |
| Diverse Trucks & Autos | 2012 Chevy Pickup | 1GCPK5E75CF164274 | | | Texas | 4000 | 3/30/2012 |
| Diverse Trucks & Autos | 2012 Chevy Pickup | 1GCPK5E75CF164274 | | | Texas | 4000 | 3/30/2012 |
| Diverse Trucks & Autos | 1991 Chevy Pickup (Red) | 1GCDK14Z2MZ192937 | | | Grafton North Dakota | 1000 | 4/11/2012 |
| Diverse Trucks & Autos | 2012 Chevy Silverado 3500 - vin# 170281 | 1G84KZCG6CF170281 | | C2108 | Odessa Tx | 2000 | 5/25/2012 |
| Diverse Trucks & Autos | 2013 Chevy Silverado 3500 - vin# 200499 | 1G84KZCG9CF200499 | | C2114 | Grafton North Dakota | 1000 | 5/25/2012 |
| Diverse Trucks & Autos | 2 Felling Trailers for Field Ops | Bobcat of Grand Forks | | | Grafton North Dakota | 1000 | 6/15/2012 |
| Diverse Trucks & Autos | Felling Trailer Berthold | Bobcat of Grand Forks | | Berthold | Berthold | 1100 | 6/27/2012 |
| Diverse Trucks & Autos | 2012 Silverado 3500 | | | | Berthold | 1100 | 6/29/2012 |
| Diverse Trucks & Autos | GMC Sierra 2500 HD (vin # 231981 | 1GT1Z0C89BF231981 | | | Katy Texas | 2300 | 7/24/2012 |
| Diverse Trucks & Autos | 2007 IHC Semi | 2HSCNAPR17C993414 | | | Grafton North Dakota | 1000 | 10/25/2012 |
| Diverse Trucks & Autos | APV   3036 2012 Ford F550 | 1FDUF5HT8CEC46664 | | | Oklahoma | 3000 | 10/30/2012 |
| Diverse Trucks & Autos | F 350 Crew Truck for Field Ops | 1FDBW3HT3DEA70159 | | DEA70159 | Berthold | 1100 | 6/3/2013 |
| Diverse Trucks & Autos | JE06-29-13 Truck Buildout | | | | Berthold | 1100 | 6/30/2013 |
| Diverse Trucks & Autos | JE07-26-13 Truck Buildout | | | | Berthold | 1100 | 7/31/2013 |
| Diverse Trucks & Autos | To reclass closing of ZBHT0000002 from R&M to autos | | | | Berthold | 1100 | 8/31/2013 |
| Diverse Trucks & Autos | To reclass closing of ZHOT000002 from R&M to autos | | | | Houston | 2400 | 8/31/2013 |
| Diverse Trucks & Autos | Tools - Field Services Startup | Pinnacle Tool & Supply | | | Grafton North Dakota | 1000 | 9/4/2013 |
| Diverse Trucks & Autos | To reclass closing of ZHOT000001 from R&M to autos | | | | Houston | 2400 | 9/30/2013 |
| Diverse Trucks & Autos | To reclass closing of ZHOT000002 from R&M to autos | | | | Houston | 2400 | 9/30/2013 |
| Diverse Trucks & Autos | Tools - Field Services Startup | Pinnacle Tool & Supply | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse Trucks & Autos | Tools - Field Services Startup | Pinnacle Tool & Supply | | | Grafton North Dakota | 1000 | 9/30/2013 |
| Diverse Trucks & Autos | Tools for initial fillout of new trucks | | | | Berthold | 1100 | 10/31/2013 |
| Diverse Trucks & Autos | Tools for initial fillout of new trucks | | | | Berthold | 1100 | 10/31/2013 |
| Diverse Trucks & Autos | Tools for initial fillout of new trucks | | | | Berthold | 1100 | 10/31/2013 |
| Diverse Trucks & Autos | Tools for initial fillout of new trucks | | | | Berthold | 1100 | 10/31/2013 |
| Diverse Trucks & Autos | Tools for initial fillout of new trucks | | | | Berthold | 1100 | 10/31/2013 |
| Diverse Trucks & Autos | Tools for initial fillout of new trucks | | | | Houston | 2400 | 10/31/2013 |
| Diverse Trucks & Autos | Tools for initial fillout of new trucks | | | | Houston | 2400 | 10/31/2013 |
| Diverse Trucks & Autos | Tools for initial fillout of new trucks | | | | Permian Basin | 2100 | 10/31/2013 |
| Diverse Trucks & Autos | Tools for initial fillout of new trucks | | | | South Texas | 2400 | 10/31/2013 |
| Diverse Trucks & Autos | Freightliner Conventional Columbia | 1FUJA5CG23LK49957 | | | Grafton North Dakota | 1000 | 12/31/2013 |
| Diverse Trucks & Autos | Freightliner Conventional FLD12D | 2FUYOSEB8SA643726 | | | Grafton North Dakota | 1000 | 12/31/2013 |

**Schedule 1.2(b)**
**Diverse Inventory**

See attached.

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | STREAMLINE | 10716 | PUMP,200T-5H,HZ TRIPLEX,2" PLUNGER | |
| Diverse | STREAMLINE | SAJETPUMP1 | SKID,8'-6"X20',8X31# BEAM | |
| Diverse | STREAMLINE | 10545 | PANEL,MURPHY CONTROL,30X24X12,NEMA3,24V | |
| Diverse | STT2 | FW-48700010 | ENGINE KIT,EICS, 3306TA | |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000028 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000030 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000026 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000032 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000033 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000031 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000027 |
| Diverse | STOCK | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000029 |
| Diverse | GSAW Bay South | 10010 | CHANNEL,3X4.1#,SA-36 | |
| Diverse | GSAW Bay 2 | 10011 | CHANNEL,C,6 X 8.2#,A-36 | |
| Diverse | G0603E | 10012 | COUPLING,1,3M,FULL,SA-105 | |
| Diverse | G0603D | 10013 | COUPLING,1-1/2,3M,FULL,SA-105 | |
| Diverse | G0602C | 10014 | COUPLING,2,3M,FULL,SA-105 | |
| Diverse | G0610B | 10015 | COUPLING,API,3,LINE PIPE | |
| Diverse | G0603A | 10018 | COUPLING,3,3M,FULL,SA-105 | |
| Diverse | G0610A | 10020 | COUPLING,API,4,LINE PIPE | |
| Diverse | G0206B | 10026 | ELBOW,2,BW,S/40,LR,90D,SA-234,WPB | |
| Diverse | G0406E | 10027 | ELBOW,3,BW,S/80,LR,45D,SA-234-WPB | |
| Diverse | G0406E | 10028 | ELBOW,4,BW,S/40,LR,90D,SA-234,WPB | |
| Diverse | G0203D | 10029 | FLANGE,2,RF,SO,150#,SA-105 | |
| Diverse | G0609B | 10030 | FLANGE,2,RF,WN,150#,S/40,SA-105 | |
| Diverse | G0608A | 10032 | FLANGE,3,RF,WN,150#,S/40,SA-105 | |
| Diverse | G0203A | 10033 | FLANGE,4,RF,SO,150#,SA-105 | |
| Diverse | G0608A | 10034 | FLANGE,4,RF,WN,150#,S/40,SA-105 | |
| Diverse | GFab Shop | 10036 | FLATBAR,3/8X4,1.95#,A-36 | |
| Diverse | G0505E | 10038 | GASKET,4,150#,SPIRAL WOUND,304SS | |
| Diverse | BERTHOLD | 10039 | GASKET,BUNA, HOLES ON 2" CNTRS | |
| Diverse | G0605A | 10039 | GASKET,BUNA, HOLES ON 2" CNTRS | |
| Diverse | GPS900 | 10039 | GASKET,BUNA, HOLES ON 2" CNTRS | |
| Diverse | GPS700A | 10042 | BOLT,SQ HEAD,1/2X2 LG,GALV | |
| Diverse | GPS700A | 10043 | BOLT,SQ HEAD,1/2X1-1/2 LG, GALV | |
| Diverse | GPS700A | 10044 | NUT,SQ HEAD,1/2 GALV | |
| Diverse | Tim's Desk | 10045 | NAMEPLATE,DIVERSE (TANKS) | |
| Diverse | G0506E | 10047 | NIPPLE,3 TOEX6 LG GOE,S/STD,SA-106B | |
| Diverse | GFIRELoc | 10048 | PAINT,ENVIROLINE 376F-30, WHITE,PART A | |
| Diverse | GFIRELoc | 10065 | PAINT,LAQUER THINNER | |
| Diverse | GPlasma Rack | 10066 | PLATE,FULL SHEET,3/8X60X120,CS,SA-36 | |
| Diverse | GPlasma Rack | 10067 | PLATE,FULL SHEET,3/8X48X96,CS,SA-36 | |
| Diverse | G0603B | 10076 | THREDOLET,1/2,3M,36-10 RUN,SA-105 | |
| Diverse | G0603H | 10077 | PLUG,1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | PBT-11 | 10077 | PLUG,1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | GFab Shop | 10078 | TUBING,1/4"X.035",304SST | |
| Diverse | PBT-11 | 10078 | TUBING,1/4"X.035",304SST | |
| Diverse | STT2 | 10078 | TUBING,1/4"X.035",304SST | |
| Diverse | BERTHOLD | 10080 | BOLT, FLANGED,3/8X3/4 | |
| Diverse | BERTHOLD | 10081 | NUT, FLANGED,3/8" | |
| Diverse | GFab Shop | 10083 | FLATBAR,1/4X4,1.45#,A-36 | |
| Diverse | G0606A | 10092 | NUT,HEX HEAD,1/2,ZINC,YZ8 | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | GPS900 | | 10092 NUT,HEX HEAD,1/2,ZINC,YZ8 | |
| Diverse | GPS700C | | 10093 PLUG,3"NPT,PLASTIC | |
| Diverse | GPS700C | | 10094 PLUG,4"NPT,PLASTIC | |
| Diverse | GPS900 | | 10095 NUT,LOCK,1/2,ZINC | |
| Diverse | GPipe Rack | | 10096 PIPE,3,S/40,.216WT,A-53 | |
| Diverse | G0505C | | 10097 CLAMP,VICTAULIC, 4" | |
| Diverse | G0603E | | 10100 COUPLING,1-1/4,3M,FULL,SA-105 | |
| Diverse | GSAW Bay 2 | | 10102 PIPE,4" SCH40,.237WT,SA-53 | |
| Diverse | G0506C | | 10107 GASKET,4"BUNA | |
| Diverse | G0206B | | 10108 ELBOW,3,BW,S/40,LR,90D,SA-234,WPB | |
| Diverse | GMorton | | 10109 THIEF HATCH,BASIN | |
| Diverse | G0204C | | 10111 FLANGE,4,RF,BLIND,150#,SA-105 | |
| Diverse | GPS700C | | 10114 PAINT,SPEED SET CARLSBAD TAN ENAMEL | |
| Diverse | GBP Rack | | 10115 PLATE,FULL SHEET,12GAX48X120,CS,A1011 | |
| Diverse | GSAW Bay 2 | | 10120 PIPE,2",SMLS, SCH40,.154WT,SA-106-B | |
| Diverse | GFIRELoc | | 10122 PAINT,MACROPOXY PRIMER,PART A | |
| Diverse | G0602A | | 10123 CLAMP,PIPE,4" | |
| Diverse | GBP Rack | | 10124 PLATE,FULL SHEET,12GAX60X120,CS,A1011 | |
| Diverse | G0204B | | 10125 FLANGE,6,RF,SO,150#,SA-105 | |
| Diverse | GPipe Rack | | 10126 PIPE,6,SCH40,.280WT,SA-53-B | |
| Diverse | GFIRELoc | | 10127 PAINT,ROSKOTE A51,MASTIC BLACK | |
| Diverse | G0606A | | 10130 RING,D,3"X3"X5/8",6000#,CS | |
| Diverse | G0604B | | 10131 BOLT,HEX HEAD,5/8X4 LG,GR. 8,YZ | |
| Diverse | GFab Shop | | 10133 PIPE,2,SMLS,SCH80,.218WT,A53 | |
| Diverse | G0405E | | 10135 TEE,2,BW,S/80,SA-234-WPB | |
| Diverse | G0405E | | 10136 ELBOW,2,BW,S/80,LR,90D,SA-234,WPB | |
| Diverse | G0405E | | 10137 REDUCER,CONC,2X1/2,S/80,SA-234-WPB | |
| Diverse | G0603D | | 10138 COUPLING,2,3M,HALF,SA-105 | |
| Diverse | G0605D | | 10139 BOLT,HEX HEAD,1/2X3/4 LG,ZINC | |
| Diverse | G0605D | | 10140 BOLT,HEX HEAD,1/2X1-1/4 LG,ZINC,YZ8 | |
| Diverse | GPS900 | | 10140 BOLT,HEX HEAD,1/2X1-1/4 LG,ZINC,YZ8 | |
| Diverse | GPS900 | | 10141 BOLT,HEX HEAD,1/2X1-1/2 LG,GR,8,YZ | |
| Diverse | G0605D | | 10141 BOLT,HEX HEAD,1/2X1-1/2 LG,GR,8,YZ | |
| Diverse | G0606A | | 10142 BOLT,HEX HEAD,1/2X2-1/2 LG,YZ8,GR.8 | |
| Diverse | GPS900 | | 10142 BOLT,HEX HEAD,1/2X2-1/2 LG,YZ8,GR.8 | |
| Diverse | GBP Rack | | 10145 PLATE,FULL SHEET,1/4X48X120,CS,SA-36 | |
| Diverse | GSAW Bay South | | 10146 ANGLE,3X3X3/16,3.07#,A-36 | |
| Diverse | G0605E | | 10147 EYE,PAD,1-1/2,CS | |
| Diverse | GPipe Rack | | 10148 PIPE,2,SMLS,SCH160,.344WT,SA-106-B | |
| Diverse | GPS700A | | 10150 GASKET,8"BUNA | |
| Diverse | GPS900 | | 10150 GASKET,8"BUNA | |
| Diverse | GDave's Office | | 10150 GASKET,8"BUNA | |
| Diverse | GPS900 | | 10151 GASKET,12"BUNA | |
| Diverse | G0502D | | 10152 COUPLING,1/2,3M,HALF,SA-105 | |
| Diverse | G0610A | | 10155 NIPPLE,4 TOEX6 LG,GOE,S/STD,SA-106B | |
| Diverse | G0609B | | 10156 FLANGE,6,RF,WN,150#,S/40,SA-105 | |
| Diverse | GPS900 | | 10157 BOLT,HEX HEAD,1/2X1-3/4 LG,ZINC | |
| Diverse | G0604B | | 10159 BOLT,HEX HEAD,7/8X2 LG,ZINC | |
| Diverse | G0605B | | 10160 NUT,LOCK,7/8,ZINC | |
| Diverse | G0203D | | 10162 FLANGE,1-1/2,RF,WN,150#,S/40,SA-105 | |
| Diverse | G0603H | | 10163 PLUG,3/4,HEX HEAD,3M,SA-105 | |
| Diverse | G0206C | | 10166 TEE,3,BW,S/40,SA-234-WPB SMLS | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0206D | | 10167 REDUCER,CONC,3X1-1/2,S/40,SA-234-WPB | |
| Diverse | G0206D | | 10168 REDUCER,CONC,3X2,S/40,SA-234-WPB | |
| Diverse | G0206D | | 10169 REDUCER,CONC,4X3,S/40,SA-234-WPB | |
| Diverse | G0505E | | 10170 GASKET,1-1/2,150#,SPIRAL WOUND,304SS | |
| Diverse | G0505E | | 10171 GASKET,2,150#,SPIRAL WOUND,304SS | |
| Diverse | PBT-11 | | 10171 GASKET,2,150#,SPIRAL WOUND,304SS | |
| Diverse | G0505E | | 10172 GASKET,3,150#,SPIRAL WOUND,304SS | |
| Diverse | BH-A2 | | 10172 GASKET,3,150#,SPIRAL WOUND,304SS | |
| Diverse | GPS900 | | 10175 BOLT,HEX HEAD,5/8X3-3/4 LG,GR B8 | |
| Diverse | G0605C | | 10176 NUT,HEX HEAD,1/2,A194,GR 2H,ZINC | |
| Diverse | G0605B | | 10177 NUT,HEX HEAD,5/8,SA-194-2H,ZINC | |
| Diverse | G0407B | | 10177 NUT,HEX HEAD,5/8,SA-194-2H,ZINC | |
| Diverse | GPipe Rack | | 10179 PIPE,3/4,SMLS,SCH160,.218WT,SA-106-B | |
| Diverse | GSAW Bay 2 | | 10180 PIPE,3/4,SMLS,SCH80,.154WT,SA-106-B | |
| Diverse | G0203A | | 10186 ELBOW,3/4,SW,3M,90D,SA-105 | |
| Diverse | G0406D | | 10188 VALVE,BALL,3,150# FLG,CS,FP | |
| Diverse | G0504E | | 10190 VALVE,BALL,3/4,3000# NPT,CS,FP | |
| Diverse | AE2 | | 10194 COMPUTER,FLOW,MICROLOAD.NET | |
| Diverse | Dale's Desk | | 10194 COMPUTER,FLOW,MICROLOAD.NET | |
| Diverse | PBT-09 | | 10197 TRANSMITTER,PRESS,0-100,1/2"MNPT,4-20mA | |
| Diverse | PBT-11 | | 10197 TRANSMITTER,PRESS,0-100,1/2"MNPT,4-20mA | |
| Diverse | STT2 | | 10197 TRANSMITTER,PRESS,0-100,1/2"MNPT,4-20mA | |
| Diverse | GSAW Bay 2 | | 10203 WIDE FLANGE,6X15#,SA-992 | |
| Diverse | GSAW Bay 1 | | 10206 ANGLE,3X3X1/4,4.90#,A-36 | |
| Diverse | GPS900 | | 10208 RIVET,SS,1/8" | |
| Diverse | GFab Shop | | 10211 PIPE,4,SMLS,SCH80,.337WT,SA-106-B | |
| Diverse | G0605D | | 10213 BOLT,HEX HEAD,1/2X1 LG,ZINC,YZ8 | |
| Diverse | GPS700B | | 10216 COVER,FLANGE,2",PLASTIC | |
| Diverse | GPS700B | | 10217 COVER,FLANGE,3",PLASTIC | |
| Diverse | GPS700C | | 10218 COVER,FLANGE,4",PLASTIC | |
| Diverse | GPS700B | | 10219 COVER,FLANGE,6",PLASTIC | |
| Diverse | G0606B | | 10221 BOLT,HEX HEAD,1/2-13X2 LG,GR,8,YZ | |
| Diverse | G0501C | | 10223 NUT,WELD NUT,1/2,ZINC | |
| Diverse | GPS700C | | 10228 PLUG,1"NPT,PLASTIC | |
| Diverse | GFIRELoc | | 10230 PAINT,ENVIROLINE 376F-30 LT ,PART B | |
| Diverse | GFIRELoc | | 10231 PAINT,ENVIROLINE 376F, GREEN,PART A | |
| Diverse | GPlasma Rack | | 10232 PLATE,FULL SHEET,1/2X60X120,CS,SA-36 | |
| Diverse | GPlasma Floor | | 10233 PLATE,FULL SHEET,1/4X73X274,CS,SA-36 | |
| Diverse | GPlasma Floor | | 10234 PLATE,FULL SHEET,3/16X73X274,CS,SA-36 | |
| Diverse | GFIRELoc | | 10236 PAINT,XYLENE 5-SW THINNER | |
| Diverse | G0506B | | 10239 SEAL,PRESS SIDE,660 HATCH,BLUE VITON | |
| Diverse | G0506B | | 10240 SEAL,VAC, SIDE,660 HATCH,BLUE VITON | |
| Diverse | G0204A | | 10241 FLANGE,6,RF,SW,150#,SA-105 | |
| Diverse | GFIRELoc | | 10242 PAINT,REDUCER-R7K15 | |
| Diverse | GPaint Yard | | 10244 LADDER,20',CAGED | |
| Diverse | G0605E | | 10260 UBOLT,1/2X2-1/2,RG | |
| Diverse | G0605E | | 10261 UBOLT,1/2X3,RG | |
| Diverse | BH-E1 | | 10268 VALVE,SOLENOID FUEL,24V-DC | |
| Diverse | G0202B | | 10268 VALVE,SOLENOID FUEL,24V-DC | |
| Diverse | G0605E | | 10270 UBOLT,3/8X2,RG,ZINC | |
| Diverse | G0605E | | 10271 UBOLT,1/2X4,RG | |
| Diverse | GFIRELoc | | 10272 PAINT,STEEL SPEC SHALE GREEN ENAMEL | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | Pump Energy | 10274 | PUMP,FLOWSERVE,2K3X1.5LF-13M3LF FPD-D/C | |
| Diverse | G0307D | 10276 | REGULATOR,SAMPLE SYSTEM,VSVR8 8CC | |
| Diverse | G0605B | 10284 | NUT,LOCK,5/8,ZINC | |
| Diverse | G0408A | 10286 | BOLT,STUD, 5/8-11 x 3-3/4 | |
| Diverse | GSaw Bay 1 NE | 10291 | ROUNDBAR,3/8",HR,A-36 | |
| Diverse | GPlasma Rack | 10292 | PLATE,FULL SHEET,1/4X60X120,CS,SA-36 | |
| Diverse | GBP Rack | 10292 | PLATE,FULL SHEET,1/4X60X120,CS,SA-36 | |
| Diverse | GPipe Rack | 10298 | FLATBAR,3/8X2,2.550#,A-36 | |
| Diverse | G0302D | 10302 | SWITCH,LEVEL,2"NPT,ELECT,DPDT | |
| Diverse | G0308D | 10304 | GAUGE,PRESS,4.5"DF,0-800,316 SST,1/2" NP | |
| Diverse | G0308E | 10306 | GAUGE,TEMP,0-250F,3/4"NPT,1"INSERTION | |
| Diverse | G0401E | 10307 | THERMOWELL,3/4"NPT, 1" INSERTION | |
| Diverse | G0401A | 10316 | TRANSMITTER,PRESS,3051C,LCD,4-20mA | |
| Diverse | G0401A | 10317 | MANIFOLD,3-WAY,0305R, W-MNT BRACKETS | |
| Diverse | G0605C | 10339 | NUT,HEX HEAD,3/4,ZINC | |
| Diverse | GPS900 | 10342 | WASHER, 1/2", ZINC | |
| Diverse | GPlasma Rack | 10344 | PLATE,FULL SHEET,1/4X60X144,CS,SA-36 | |
| Diverse | GPlasma Rack | 10349 | PLATE,FULL SHEET,3/4X48X96,CS,SA-36 | |
| Diverse | G0601F | 10357 | GASKET,6,150#,SPIRAL WOUND,304SS | |
| Diverse | G0604A | 10359 | SPRINGS,THIEF HATCH, 16OZ | |
| Diverse | G0506A | 10361 | ORIFICE,RESTRICTION PLATE,2" PADDLE TYPE | |
| Diverse | Tim's Desk | 10362 | NAMEPLATE,DIVERSE (LACT UNITS) | |
| Diverse | G0604A | 10363 | SPRINGS,THIEF HATCH, 6OZ | |
| Diverse | GPlasma Rack | 10371 | PLATE,FULL SHEET,18GAX60X120,CS,A36 | |
| Diverse | GMorton | 10374 | GRATING,FIBERGLASS,1-1/2"X1-1/2" | |
| Diverse | G0308A | 10375 | TEMP,TRANS,4-20mA,24"THERMOCPL,PVC JKT | |
| Diverse | GPlasma Rack | 10381 | PLATE,FULL SHEET,1/4X72X120,CS,SA-36 | |
| Diverse | Maintenance | 10384 | NUT,HEX HEAD,1/2-13 grade 5 | |
| Diverse | G0401E | 10385 | HEATER,FORCED AIR,W/T-STAT,208V,3PH,60HZ | |
| Diverse | G0603F | 10395 | COUPLING,1/2,3M,FULL,SA-105 | |
| Diverse | G0604D | 10397 | STUD,5/8X5-1/2 LG,GRB7,ZINC | |
| Diverse | G0405D | 10398 | RING,BLEED,4"150#1/2NPT TAP | |
| Diverse | G0602F | 10400 | NIPPLE,1/2X3 LG,S/160,SA-106B | |
| Diverse | G0405B | 10401 | FLANGE,3,RF,WN,150#,S/80,SA-105 | |
| Diverse | G0405A | 10402 | FLANGE,3,RF,WN,300#,S/80,SA-105 | |
| Diverse | G0604E | 10405 | NUT,HEX HEAD3/4,A194,GR 2H,ZINC | |
| Diverse | BH-D3 | 10405 | NUT,HEX HEAD3/4,A194,GR 2H,ZINC | |
| Diverse | G0408B | 10405 | NUT,HEX HEAD3/4,A194,GR 2H,ZINC | |
| Diverse | GSAW BAY 1NE | 10406 | PIPE,2,SMLS,S/80,.218WT,A106-B | |
| Diverse | G0603B | 10408 | THREDOLET,1,3M,36-12 RUN,SA-105 | |
| Diverse | G0603B | 10410 | THREDOLET,3/4,3M,36-14 RUN,SA-105 | |
| Diverse | G0604C | 10413 | STUD,5/8X4 LG,SA-194-B7,ZINC | |
| Diverse | G0406E | 10414 | ELBOW,2,BW,S/40,LR,45D,SA-234,WPB | |
| Diverse | G0604D | 10415 | STUD,5/8X6-1/4 LG,ZINC,SA-193-B7 | |
| Diverse | G0604D | 10417 | STUD,5/8X4-1/2 LG,GRB7,ZINC | |
| Diverse | G0604D | 10418 | STUD,5/8X6-3/4 LG,SA-194-B7,ZINC | |
| Diverse | G0407A | 10418 | STUD,5/8X6-3/4 LG,SA-194-B7,ZINC | |
| Diverse | G0603G | 10418 | STUD,5/8X6-3/4 LG,SA-194-B7,ZINC | |
| Diverse | G0603H | 10420 | PLUG,2,NPT,HEX HEAD,SA105 | |
| Diverse | G0604C | 10421 | STUD,5/8-11X3-1/2 LG,SA-193-B7,ZINC | |
| Diverse | G0407A | 10421 | STUD,5/8-11X3-1/2 LG,SA-193-B7,ZINC | |
| Diverse | G0503E | 10426 | VALVE,GAUGE,3/4X1/2,SS,V-519SDT 2000# | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BERTHOLD | | 10427 LINER,15X500,30MIL,BULK ROLL | |
| Diverse | GPS700C | | 10436 PAINT,ARROW SHALE GRN,PART A,WILKO#728.1 | |
| Diverse | MCT-1 | | 10440 FILTER, FUEL ASSEMBLY,3306NA/3306TA | |
| Diverse | BERTHOLD | | 10455 TAPE,H-50 REPAIR | |
| Diverse | G0405D | | 10457 FLANGE,2,RF,WN,150#,S/80,SA-105 | |
| Diverse | BERTHOLD | | 10462 LINER,10'X1620',30MIL,BULK ROLL | |
| Diverse | STREAMLINE | | 10464 COUPLING,RSB,ENGINE END,3306TA | |
| Diverse | GSAW Bay 2 | | 10466 PIPE,3,SMLS,S/80,.300WT,A106-B | |
| Diverse | BH-C2 | | 10470 LUBRICATOR,P/N800066-3 | |
| Diverse | BH-B2 | | 10471 FLOWMETER,QUICKSERT,1.5"X2",180 GPM | |
| Diverse | BH-SHOP | | 10472 STRAINER,3" KECKLEY,ASTM A126,20 MESH BA | |
| Diverse | GUpstairs | | 10477 INSULATION,FOAM BOARD,R-15,4'X8'X3"THK | |
| Diverse | GPS900 | | 10479 BOLT,HEX HEAD,1/2-13X3 LG,GR8 | |
| Diverse | BH-F2 | | 10496 GASKET,48-F-500 | |
| Diverse | G0204D | | 10497 CAP,8,BW,S/40,SA-234-WPB | |
| Diverse | BH-CL01C | | 10499 MONITOR,REMOTE MOUNTED DISPLAY, | |
| Diverse | G0508A | | 10501 NUT,LOCK,HEX HEAD,3/4,ZINC | |
| Diverse | GFab Shop | | 10502 TUBING,RECT,2X6X11GAX24' | |
| Diverse | GFab Shop | | 10503 TUBING,RECT,2X4X11GAX24' | |
| Diverse | GFab Shop | | 10504 TUBING,RECT,1-1/2X3X11GAX24' | |
| Diverse | G0405E | | 10509 REDUCER,CONC,2X1-1/2,S/80,SA-234-WPB | |
| Diverse | G0405D | | 10510 FLANGE,1-1/2,RF,WN,300#,S/80,SA-105 | |
| Diverse | G0604B | | 10512 BOLT,HEX HEAD,3/4X2-1/2 LG,GR,8,YZ | |
| Diverse | GPS700C | | 10519 PAINT,TOP COAT,720-18 HS CLEAR | |
| Diverse | GFIRELoc | | 10520 PAINT,#44 THINNER | |
| Diverse | G0603C | | 10521 COUPLING,API.2,LINE PIPE | |
| Diverse | G0506D | | 10522 COUPLING,API,6,LINE PIPE | |
| Diverse | GPS700C | | 10523 PLUG,2" NPT,PLASTIC | |
| Diverse | G0605E | | 10525 UBOLT,1/2X3-1/2,RG | |
| Diverse | G0210E | | 10526 STRAINER,E-SERIES,3",150#,40 MESH BASKET | |
| Diverse | GFab Shop | | 10532 FLATBAR,3/8X2-1/2,3.188#,A-36 | |
| Diverse | GSAW Bay 2 | | 10533 FLATBAR,1/4X2-1/2,2.125#,A-36 | |
| Diverse | GSAW Bay 1 | | 10534 FLATBAR,1/4X2,1.700#,A-36 | |
| Diverse | BH-A2 | | 10537 EXPANSION JOINT,PTB-500-1800-1245,3306NA | |
| Diverse | BH-F2 | | 10538 PLATE,FLANGE,5,150#,1/2 PLT,SA-36 | |
| Diverse | BH-A2 | | 10539 GASKET,5" CAT,MODEL# 48-CAT-500 | |
| Diverse | GSAW Bay 1 | | 10541 ROUNDBAR,3/4",HR,A-36 | |
| Diverse | GFab Shop | | 10542 PIPE,4" SCH40,SMLS,.237WT,SA-106-B | |
| Diverse | GPipe Rack | | 10543 PIPE,3" SCH40,SMLS,.216WT,SA-106-B | |
| Diverse | GPS700C | | 10546 PAINT,WILKOTHANE ACTIVATOR,#050.25 | |
| Diverse | G0301E | | 10548 TRANSMITTER,MICRO MOTION 2700 MVD | |
| Diverse | G0302E | | 10549 PROBE,TEMP,TP-3-2.5,-50DEG-800DEG | |
| Diverse | G0506A | | 10550 KIT,MOUNTING,BETTIS EMSR5M ACTUATOR,CS | |
| Diverse | GFab Shop | | 10551 PIPE,4" SCH80,.337WT,SA-53-B | |
| Diverse | GFab Shop Yard | | 10552 PIPE,6" SCH80,.432WT,SA-53-B | |
| Diverse | GPipe Rack | | 10553 PIPE,12" SCH40,.406WT,SA-53-B | |
| Diverse | GFab Shop | | 10554 PIPE,12" SCH80,.688WT,SA-53-B | |
| Diverse | G0204A | | 10555 FLANGE,12,RF,SO,150#,SA-105 | |
| Diverse | GPlasma Floor | | 10556 PLATE,FULL SHEET,48X252X12ga,CS,SA-36 | |
| Diverse | G0409B | | 10565 VALVE,BP,2" 150#,20-40# SPRING,RDFG-201- | |
| Diverse | G0411C | | 10567 VALVE,BP,4" 150#,20-40# SPRING,RDFG-401- | |
| Diverse | G0210E | | 10568 STRAINER,E-SERIES,4",150#,40 MESH BASKET | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0412B | | 10571 METER,PD,4",150#,DUAL CASE,RT ANGLE DRIV | |
| Diverse | G0412B | | 10575 PROBE,BS&W,2" 150#,W/WATER CUT MONITOR | |
| Diverse | GSAW Bay 1 | | 10582 ANGLE,3X3X3/8,7.20#,A-36 | |
| Diverse | GFab Shop | | 10584 TUBING,SQ,4X4X1/4X40' | |
| Diverse | AE2 | | 10586 COMPUTER,FLOW,MICROFLOW.NET | |
| Diverse | G- Defective | | 10586 COMPUTER,FLOW,MICROFLOW.NET | |
| Diverse | GPipe Rack | | 10590 FLATBAR,1X6,20.400#,A-36 | |
| Diverse | GFIRELoc | | 10604 PAINT,ENVIROLINE 376F, GREEN,PART B | |
| Diverse | GLACT Area | | 10608 PUMP,1L1X1.5-8RV,CS BODY,80GPM,AM. MARSH | |
| Diverse | GLACT Area | | 10609 PUMP,1L1.5X3-8RV,CS BODY,150GPM,AM.MARSH | |
| Diverse | G0301B | | 10610 VALVE,BALL,1/2",RP,CS BODY X 316SST BALL | |
| Diverse | G0303C | | 10611 VALVE,BALL,2,150# FLG,FP,CS BDY,SST TRIM | |
| Diverse | G0301B | | 10612 VALVE,SWING CHECK,2"150#,LG WAFER,CS BDY | |
| Diverse | G0301C | | 10613 VALVE,SWING CHECK,3"150#,LG WAFER,CS BDY | |
| Diverse | G0403A | | 10615 VALVE,BALL,3,150# FLG,RP,LEVER OPER,NACE | |
| Diverse | G0406E | | 10619 ELBOW,3,BW,S/40,LR,45D,SA-234,WPB | |
| Diverse | GSAW Bay 2 | | 10624 PIPE,1,SMLS,SCH160,.250WT,SA-106-B | |
| Diverse | G0407A | | 10642 STUD,5/8-11X5-3/4 LG,GRB7,ZINC | |
| Diverse | G0604C | | 10642 STUD,5/8-11X5-3/4 LG,GRB7,ZINC | |
| Diverse | G0407A | | 10643 STUD,5/8-11X3 LG,SA-194-B7 | |
| Diverse | GFab Shop Floor | | 10651 FLANGE,6,RF,BLIND,150#,SA-105 | |
| Diverse | G0206D | | 10674 REDUCER,ECC,3X1-1/2,S/40,SA-234-WPB | |
| Diverse | G0206D | | 10675 REDUCER,CONC,2X1,S/40,SA-234-WPB | |
| Diverse | G0203D | | 10676 FLANGE,1,RF,WN,150#,S/40,SA-105 | |
| Diverse | G0505E | | 10677 GASKET,1,150#,SPIRAL WOUND,304SS | |
| Diverse | G0604C | | 10678 STUD,1/2-13X2-3/4 LG,GRB7,ZINC | |
| Diverse | GVRT | | 10679 NAMEPLATE,DIVERSE (PRESSURE VESSELS) | |
| Diverse | GMorton | | 10680 PLATE,FULL SHEET,CHKR PLT,1/4X48X96,A36 | |
| Diverse | GBP Rack | | 10680 PLATE,FULL SHEET,CHKR PLT,1/4X48X96,A36 | |
| Diverse | GPS700C | | 10682 PAINT,ACROLON,PART A, PEARL GRAY | |
| Diverse | GPipe Rack | | 10685 BAR,TEE,2"X2"X1/4",SA-36 | |
| Diverse | G0206C | | 10688 TEE,2,BW,S/40,SA-234-WPB | |
| Diverse | G0206E | | 10696 CAP,DUST,2",ALUM | |
| Diverse | BHT-05 | | 10700 NOZZLE,JET PUMP,TECH-FLO#310-JP-NZ-E | |
| Diverse | STREAMLINE | | 10701 ENGINE, CAT 3306NA, COMPLETE,REBUILT | |
| Diverse | G0603F | | 10712 COUPLING,1,3M,HALF,SA-105 | |
| Diverse | GBP Rack | | 10715 PLATE,FULL SHEET,2X48X96,CS,A36 | |
| Diverse | GSAW Bay 2 | | 10732 PIPE,12" SCH160,SMLS,.1.312WT,SA-106-B | |
| Diverse | G0407D | | 10743 ELBOW,1,BW,S/40,LR,90D,SA-234-WPB | |
| Diverse | GPlasma Rack | | 10746 PLATE,FULL SHEET,5/8X120X240,CS,SA-36 | |
| Diverse | GPlasma Floor | | 10749 PLATE,FULL SHEET,1/4X96X240,CS,SA-36 | |
| Diverse | GSAW Bay 2 | | 10752 WIDE FLANGE,8X18#,SA-992,40' | |
| Diverse | GSAW Bay 2 | | 10753 CHANNEL,C,8X11.5#,SA-36 | |
| Diverse | G0303E | | 10763 PROBE,TEMP,WELL ASSY,3/4"NPT,TPW3-1.5 | |
| Diverse | ITS - Katy | | 10764 PROBE,TEMP,WELL ASSY,3/4"NPT,TPW3-2.5 | |
| Diverse | STREAMLINE | | 10765 PUMP,CHARGE,2X3-13,VITON SEAL,316SS | |
| Diverse | BH-SHOP | | 10765 PUMP,CHARGE,2X3-13,VITON SEAL,316SS | |
| Diverse | BH-F2 | | 10768 STUD,IDLER,5/8,FOR P2B FLG PULLEY | |
| Diverse | PBT-11 | | 10770 BELT,SUPER HC V,#5V1120 | |
| Diverse | BH-F2 | | 10770 BELT,SUPER HC V,#5V1120 | |
| Diverse | HT-07 | | 10770 BELT,SUPER HC V,#5V1120 | |
| Diverse | BH-SHOP | | 10775 FLOWMETER,1.5",2"MNPTX2"MNPT,180 GPM | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | GRoller Table | 10776 | PLATE,FULL SHEET,1/4X73X588,CS,SA-36 | |
| Diverse | G0601D | 10777 | FERRULE,FRONT,1/4",SST | |
| Diverse | G0601D | 10778 | FERRULE,FRONT,1/2",SST | |
| Diverse | G0601C | 10779 | CONNECTOR,FEMALE,1/4"X1/2",SST | |
| Diverse | G0601C | 10780 | CONNECTOR,FEMALE,1/2"X1/4",SST | |
| Diverse | G0601D | 10781 | ELBOW,1/4X1/4,FNPT,90D,SS | |
| Diverse | G0601C | 10782 | CONNECTOR,MALE,1/4"X1/4",SST | |
| Diverse | G0601C | 10783 | CONNECTOR,MALE,1/2"X1/4",SST | |
| Diverse | G0601D | 10784 | ELBOW,1/2"X1/2",MALE/MALE,90D,SST | |
| Diverse | GFab Shop | 10785 | TUBING,1/2"X.035",304SST | |
| Diverse | BERTHOLD | 10785 | TUBING,1/2"X.035",304SST | |
| Diverse | BJ-YARD | 10787 | OIL,ROCKDRILL 46 | |
| Diverse | G0608B | 10796 | FLANGE,8,RF,WN,150#,S/40,SA-105 | |
| Diverse | G0601F | 10802 | GASKET,8,150#,SPIRAL WOUND,304SS | |
| Diverse | BH-A2 | 10813 | O-RING,5-11/16",BUNA,#B0-31FFD-CI-DPXF | |
| Diverse | G0602C | 10815 | NIPPLE,SWAGE,2 TOEX 6 LG GOE,S/40 | |
| Diverse | G0505C | 10816 | CLAMP,VICTAULIC, 2" | |
| Diverse | STT-1 | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | BH-SHOP | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | BERTHOLD | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | PBT-11 | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | BHT-09 | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | BHT-10 | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | STT2 | 10818 | ANTIFREEZE,50/50 GREEN | |
| Diverse | BH-F2 | 10819 | FLANGE,CHARGE PUMP TENSIONER,#00768454 | |
| Diverse | G0603G | 10822 | COUPLING,3/4,6M,FULL,SA-105 | |
| Diverse | G0203E | 10823 | FLANGE,2,RF,150#,2,NPT,S/40,304SS | |
| Diverse | G0508A | 10825 | SHACKLE,5/8"BOLT TYPE | |
| Diverse | G0508A | 10826 | THIMBLE,3/8" WIRE ROPE | |
| Diverse | G0508A | 10827 | CLAMP,3/8" CABLE | |
| Diverse | G0508A | 10828 | TURNBUCKLE,1/2X6,JAW AND JAW | |
| Diverse | G0508A | 10829 | GRAB,WIRE ROPE,3/8", 7X19,14,400LBS RATE | |
| Diverse | G0508A | 10837 | CABLE,3/8,304SS(7X19) | |
| Diverse | G0601C | 10839 | CONNECTOR,FEMALE,1/4"X1/4",SST | |
| Diverse | GMorton | 10840 | THIEF HATCH,ENARDO,ES-660L-16,VITON SEAL | |
| Diverse | STREAMLINE | 10842 | VFD,150HP,WEG #CFW110211T4ON1Z | |
| Diverse | G0409B | 10846 | MIXER,STATIC,2" 150#,2 ELEMENTS,12" OAL | |
| Diverse | G0303C | 10853 | VALVE,BALL,2,150# FLG,FP,LEVER OPER,NACE | |
| Diverse | GPlasma Rack | 10858 | PLATE,FULL SHEET,48X96X1,CS,SA-36 | |
| Diverse | GPS700C | 10866 | GASKET,BUNA,28"X40",INTER-LOCK SEAMS | |
| Diverse | GPS900 | 10867 | GASKET,BUNA,28"X18",INTER-LOCK SEAMS | |
| Diverse | GFab Shop Floor | 10868 | PIPE,6,SMLS,SCH/120,.562WT,SA-106-B | |
| Diverse | BH-SHOP | 10872 | OIL,FBRAND SYNCRON R&O 220 | |
| Diverse | BJ-YARD | 10872 | OIL,FBRAND SYNCRON R&O 220 | |
| Diverse | GSAW Bay 2 | 10875 | PIPE,2-1/2,SMLS,SCH/80,.276WT,SA-106-B | |
| Diverse | GFIRELoc | 10880 | PAINT,STEEL SPECDEEP INDIGO BLUE ENAMEL | |
| Diverse | GLACT Area | 10881 | PUMP, 3x2-10, ANSI, 20HP,XP, CENTRIFUGAL | |
| Diverse | G0602A | 10887 | CLAMP,PIPE,3" | |
| Diverse | BH-E2 | 10894 | SHUTDOWN, OIL LEVEL | |
| Diverse | BH-E1 | 10895 | CONTROLLER,OIL LEVEL,WITH SHUTDOWN | |
| Diverse | BH-E1 | 10897 | SWITCH,VIBRATION,3306NA/3306TA | |
| Diverse | OKT-05 | 10898 | VALVE,DUMP,W/LEVEL SWITCH,3306NA/3306TA | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BH-E2 | | 10898 VALVE,DUMP,W/LEVEL SWITCH,3306NA/3306TA | |
| Diverse | BH-E1 | | 10899 VALVE,DUMP,3306NA/3306TA | |
| Diverse | G0608C | | 10901 GASKET,ECH,3/32"THK,28"X40" | |
| Diverse | G0507A | | 10902 BOLT,EYE,1/4 X 3 SS | |
| Diverse | GPaint Shop | | 10903 CLAMP,3/16" CABLE | |
| Diverse | G0508A | | 10909 WASHER,FLAT,3/4",ZINC | |
| Diverse | STT2 | | 10912 PLUG,1,NPT,HEX HEAD,CS | |
| Diverse | GPlasma Rack | | 10927 EXPANDED,METAL,FLAT,48"X96"X3/4",#16 CS | |
| Diverse | G0302A | | 10935 VALVE,BALL,3,150# FLG,FP,A350 LF2 BDY,SS | |
| Diverse | BH-B1 | | 10938 BREATHER,CRANKCASE,3306NA/3306TA | |
| Diverse | G0602G | | 10965 NIPPLE,1/2X1-1/2 LG,S/80,SA-106B | |
| Diverse | G0306D | | 10969 VALVE,BALL,1,1000#,NPT,FP,CS/SST,MANUAL | |
| Diverse | G0308C | | 10970 GAUGE,PRESS,4.5"DF,0-1500,316 SST,1/2" N | |
| Diverse | G0407E | | 10971 VALVE,BP,KIMRAY 2"NPT,0-300PSIG | |
| Diverse | G0405D | | 10981 2"BLEED RING,150#,RF,1 1/2"THK,1/2"NP | |
| Diverse | G0405D | | 10982 3"BLEED RING,150#,RF,1 1/2"THK,1/2"NP | |
| Diverse | GPlasma Floor | | 10986 PLATE,FULL SHEET,3/8X96X240,CS,SA-36 | |
| Diverse | G0605C | | 10987 BOLT,HEX HEAD,5/8X1-1/2 LG,GR,8,YZ | |
| Diverse | BH-SHOP | | 10989 OIL,75W90,FBRAND,SYNCRON | |
| Diverse | G0602A | | 10990 CLAMP,PIPE,2" | |
| Diverse | HT-02 | | 11001 OIL,MOTOR,15W-40,MOBIL PEGASUS 805 | |
| Diverse | HT-02 | | 11001 OIL,MOTOR,15W-40,MOBIL PEGASUS 805 | |
| Diverse | BHT-09 | | 11001 OIL,MOTOR,15W-40,MOBIL PEGASUS 805 | |
| Diverse | BH-A2 | | 11005 CLUTCH PLATE,14",5659L,# 14X133A | |
| Diverse | GSAW Bay 1 | | 11007 PIPE,1,SMLS,SCH80,.179WT,SA-106-B | |
| Diverse | G0407E | | 11009 ELBOW,1,SW,3M,90D,SA-105 | |
| Diverse | G0603G | | 11010 THREDOLET,FS,1,6M,36-12 RUN,SA-105 | |
| Diverse | GSAW Bay 2 | | 11016 PIPE,4,SMLS,SCH/XXH,.674WT,SA-106-B,20' | |
| Diverse | G0407D | | 11023 COUPLING,1,6M,FULL,SA-105 | |
| Diverse | BH SHOP | | 11036 SEAT AND VALVE,200T-5H | |
| Diverse | HT-02 | | 11036 SEAT AND VALVE,200T-5H | |
| Diverse | OKT-05 | | 11036 SEAT AND VALVE,200T-5H | |
| Diverse | BH-SHOP | | 11037 SPRING,VALVE,200T-5H | |
| Diverse | BH-D1 | | 11037 SPRING,VALVE,200T-5H | |
| Diverse | HT-02 | | 11037 SPRING,VALVE,200T-5H | |
| Diverse | BHT-05 | | 11037 SPRING,VALVE,200T-5H | |
| Diverse | OKT-05 | | 11037 SPRING,VALVE,200T-5H | |
| Diverse | BH-SHOP | | 11038 CAGE,VALVE,200T-5H | |
| Diverse | HT-02 | | 11038 CAGE,VALVE,200T-5H | |
| Diverse | OKT-05 | | 11038 CAGE,VALVE,200T-5H | |
| Diverse | BH-D1 | | 11038 CAGE,VALVE,200T-5H | |
| Diverse | BH-SHOP | | 11039 SEAL,VALVE,200T-5H | |
| Diverse | STREAMLINE | | 11039 SEAL,VALVE,200T-5H | |
| Diverse | BHT-05 | | 11039 SEAL,VALVE,200T-5H | |
| Diverse | HT-02 | | 11039 SEAL,VALVE,200T-5H | |
| Diverse | BH-B2 | | 11040 PLUNGER,2" TUNGSTEN CARBIDE,200T-5H | |
| Diverse | BHT-05 | | 11041 PACKING,2" KEVLAR,W/BRASS SPACER,200T-5H | |
| Diverse | BH-CL01A | | 11054 RELAY,C3 CONTROLS,HGPRS-P2C12ZC | |
| Diverse | STREAMLINE | | 11057 SHEAVE,MTO X 4" LTB,2/5V 28.0X4-7/8" | |
| Diverse | G0601D | | 11060 FERRULE,BACK,1/4",SST | |
| Diverse | G0601D | | 11061 FERRULE,BACK,1/2",SST | |
| Diverse | G0601D | | 11062 ELBOW,1/4X1/4,MNPT,90D,SS | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0602G | | 11063 NIPPLE,1/4X2 LG,S/80,SA-106B | |
| Diverse | BH SHOP | | 11063 NIPPLE,1/4X2 LG,S/80,SA-106B | |
| Diverse | G0509A | | 11075 HEAD,ELIP,24"ODX.375"NOM,.250,MIN,2"FLG, | |
| Diverse | PBT-11 | | 11089 VALVE,SWING CHECK,4"150#,LG WAFER,CS BDY | |
| Diverse | GPaint Shop | | 11090 DECAL,MANWAY DOOR | |
| Diverse | BH-C1 | | 11100 GASKET KIT,CYLINDER HEAD,3306NA | |
| Diverse | BH-C2 | | 11101 BELT,RADIATOR,3306NA | |
| Diverse | BH-F2 | | 11102 BELT,ALTERNATOR,3306NA/3306TA | |
| Diverse | BHT-09 | | 11102 BELT,ALTERNATOR,3306NA/3306TA | |
| Diverse | BH-B1 | | 11103 THERMOSTAT,ENGINE,3306NA | |
| Diverse | BH-C2 | | 11109 FILTER,OIL,3306NA | |
| Diverse | BH SHOP | | 11110 FILTER,AIR,3306NA | |
| Diverse | BH-B1 | | 11113 GASKET,OIL PAN,3306NA/3306TA | |
| Diverse | BH-CL01A | | 11114 DRIVE,HUB,SLOTTED SPEED PICK UP ASSEMBLY | |
| Diverse | BH SHOP | | 11117 SPARK PLUG,3306NA/3306TA | |
| Diverse | STT-1 | | 11117 SPARK PLUG,3306NA/3306TA | |
| Diverse | HT-07 | | 11117 SPARK PLUG,3306NA/3306TA | |
| Diverse | BH-E2 | | 11119 GAUGE,0-200 SUCTION,3306NA/3306TA | |
| Diverse | BH-E2 | | 11121 TIMER,15 MINUTE,3306NA/3306TA | |
| Diverse | BH-CL01D | | 11122 ANNUCIATOR,3306NA/3306TA | |
| Diverse | BHT-09 | | 11125 SOLENOID,STARTER,24 VDC,3306NA/3306TA | |
| Diverse | BH-C2 | | 11126 O-RING,CRANK CASE BREATHER,3306NA/3306TA | |
| Diverse | OKT-05 | | 11130 FILTER,OIL,3306TA | |
| Diverse | Katy, TX | | 11130 FILTER,OIL,3306TA | |
| Diverse | BH-C2 | | 11130 FILTER,OIL,3306TA | |
| Diverse | PBT-11 | | 11130 FILTER,OIL,3306TA | |
| Diverse | BH-SHOP | | 11130 FILTER,OIL,3306TA | |
| Diverse | STT2 | | 11130 FILTER,OIL,3306TA | |
| Diverse | HT-07 | | 11130 FILTER,OIL,3306TA | |
| Diverse | BH SHOP | | 11131 FILTER,INNER AIR,3306TA | |
| Diverse | BH SHOP | | 11132 FILTER,OUTER AIR,3306TA | |
| Diverse | BH-E1 | | 11136 SHUTDOWN,WATER LEVEL,3306TA | |
| Diverse | BH-B2 | | 11138 PUMP,ENGINE AUXILLARY WATER,3306TA | |
| Diverse | BH-B2 | | 11139 TURBO CHARGER,3306TA | |
| Diverse | BH-B2 | | 11141 EXPANSION JOINT,MODEL#PTB-500-1600-1470 | |
| Diverse | BH-B2 | | 11144 KIT,LITTLE JOE REBUILD,1" W/1/2" ORIFICE | |
| Diverse | STREAMLINE | | 11147 GEAR BOX,4.996:1,W/FAN | |
| Diverse | BH-B2 | | 11148 PLUNGER,1-3/4" TUNGSTEN CARBIDE,200T-5H | |
| Diverse | HT-02 | | 11149 PACKING,1-3/4" KEVLAR,W/BRASS SPACER,200 | |
| Diverse | OKT-05 | | 11149 PACKING,1-3/4" KEVLAR,W/BRASS SPACER,200 | |
| Diverse | BH-D1 | | 11150 SEAT AND VALVE,130T-4H | |
| Diverse | BH-D1 | | 11151 SPRING,VALVE,130T-4H | |
| Diverse | OKT-05 | | 11151 SPRING,VALVE,130T-4H | |
| Diverse | BH-D1 | | 11152 CAGE,VALVE,130T-4H | |
| Diverse | OKT-05 | | 11152 CAGE,VALVE,130T-4H | |
| Diverse | OKT-05 | | 11153 SEAL,VALVE,130T-4H | |
| Diverse | BH-C2 | | 11154 SPARK PLUG,3306NA/3306TA | |
| Diverse | STT-1 | | 11154 SPARK PLUG,3306NA/3306TA | |
| Diverse | HT-07 | | 11154 SPARK PLUG,3306NA/3306TA | |
| Diverse | BH SHOP | | 11164 BEARING,PILOT,M2529,PEC# 14X-219 | |
| Diverse | BH-F2 | | 11164 BEARING,PILOT,M2529,PEC# 14X-219 | |
| Diverse | BH-A2 | | 11165 LUBER,SRING ACTIVATED MECHL,3 TENSION SP | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0405D | | 11169 FLANGE,2,RF,WN,600#,S/40,SA-105 | |
| Diverse | GRoller Table | | 11170 PLATE,FULL SHEET,3/16X61X456,CS,SA-36 | |
| Diverse | G0506C | | 11174 GASKET,2,FF,150#,1/8"THK | |
| Diverse | PBT-11 | | 11174 GASKET,2,FF,150#,1/8"THK | |
| Diverse | G0407B | | 11178 BUSHING,1/2X1/4,NPT,HEX HEAD,SA-105 | |
| Diverse | G0602G | | 11179 NIPPLE,1/4XCLOSE,SA-106B | |
| Diverse | BH-E1 | | 11181 MAINTAINER,LUBE LEVEL,1/2"INLET,3/4"OUTL | |
| Diverse | G0506B | | 11186 GASKET,8" BLACK VITON | |
| Diverse | G0505E | | 11201 GASKET,1,300/600#,SPIRAL WOUND,304SS | |
| Diverse | Katy, TX | | 11201 GASKET,1,300/600#,SPIRAL WOUND,304SS | |
| Diverse | G0603G | | 11205 COUPLING,1/2,6M,FULL,SA-105 | |
| Diverse | BH-D1 | | 11208 FILTER,INNER AIR,3306NA | |
| Diverse | BH-D2 | | 11209 FILTER,OUTER AIR,3306NA | |
| Diverse | G0408D | | 11210 TEE,2,SW,3M,SA-105 | |
| Diverse | G0408C | | 11211 ELBOW,2,SW,3M,LR,SA-105 | |
| Diverse | G0408D | | 11212 TEE,1-1/2,SW,3M,SA-105 | |
| Diverse | G0501B | | 11213 ELBOW,1-1/2,SW,3M,LR,SA-106 | |
| Diverse | G0407C | | 11214 UNION,HAMMER,2,3M | |
| Diverse | G0407D | | 11215 UNION,HAMMER,1-1/2,3M,CS | |
| Diverse | G0601B | | 11216 CONNECTOR,3/8"X3/8",TUBE/TUBE,SST | |
| Diverse | STT2 | | 11217 TEE,3/8",UNION,TUBE,SST | |
| Diverse | STT2 | | 11217 TEE,3/8",UNION,TUBE,SST | |
| Diverse | PBT-11 | | 11217 TEE,3/8",UNION,TUBE,SST | |
| Diverse | G0601B | | 11217 TEE,3/8",UNION,TUBE,SST | |
| Diverse | G0601B | | 11218 CONNECTOR,3/8"X3/8",TUBE/MALE,SST | |
| Diverse | PBT-11 | | 11218 CONNECTOR,3/8"X3/8",TUBE/MALE,SST | |
| Diverse | STT-1 | | 11218 CONNECTOR,3/8"X3/8",TUBE/MALE,SST | |
| Diverse | G0601B | | 11219 ELBOW,3/8X3/8,TUBE/MALE,90D,SS | |
| Diverse | STT2 | | 11220 TUBING,3/8"X.035",304SST | |
| Diverse | GSAW Bay 1 | | 11220 TUBING,3/8"X.035",304SST | |
| Diverse | STT2 | | 11220 TUBING,3/8"X.035",304SST | |
| Diverse | PBT-09 | | 11220 TUBING,3/8"X.035",304SST | |
| Diverse | BH-SHOP | | 11222 OIL,80W90,CONOCO UGL | |
| Diverse | PBT-11 | | 11222 OIL,80W90,CONOCO UGL | |
| Diverse | G0601B | | 11223 CONNECTOR,3/8"X1/2",TUBE/MALE,SST | |
| Diverse | BH SHOP | | 11223 CONNECTOR,3/8"X1/2",TUBE/MALE,SST | |
| Diverse | PBT-11 | | 11223 CONNECTOR,3/8"X1/2",TUBE/MALE,SST | |
| Diverse | G0601B | | 11224 ELBOW,3/8X1/2,TUBEXMALE,90D,SS | |
| Diverse | G0408C | | 11225 ELBOW,2,NPT,3M,90D,SA-105 | |
| Diverse | G0604A | | 11228 SPRINGS,THIEF HATCH, 8OZ | |
| Diverse | G0408A | | 11229 STUD,1X6-1/2 LG,GRB7,ZINC | |
| Diverse | GSAW Bay 2 | | 11233 PIPE,4,SMLS,SCH/160,.531WT,SA-106-B | |
| Diverse | G0408C | | 11236 ELBOW,1-1/2,NPT,3M,LR,SA-106 | |
| Diverse | GSAW Bay 1 | | 11237 PIPE,1-1/2,SCH/80,.200WT,ERW,SA53-B,20' | |
| Diverse | G0602B | | 11239 NIPPLE,SWAGE,CONC,3/4X2,TBE,S/80 | |
| Diverse | G0602B | | 11240 NIPPLE,2X4 LG,S/80,SA-106B | |
| Diverse | G0602E | | 11241 NIPPLE,1-1/2X4 LG,S/80,SA-106B | |
| Diverse | G0602D | | 11242 NIPPLE,2X6 LG,S/80,SA-106B | |
| Diverse | G0602C | | 11243 NIPPLE,2X8 LG,S/80,SA-106B | |
| Diverse | G0602D | | 11244 NIPPLE,1-1/2X6 LG,S/80,SA-106B | |
| Diverse | G0602D | | 11245 NIPPLE,1-1/2X8 LG,S/80,SA-106B | |
| Diverse | G0408D | | 11247 TEE,1-1/2,NPT,3M,SA-105 | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0408D | | 11248 TEE,2,NPT,3M,SA-105 | |
| Diverse | G0408A | | 11249 STUD,3/4X3-1/2 LG,GRB7,ZINC | |
| Diverse | BH-D3 | | 11249 STUD,3/4X3-1/2 LG,GRB7,ZINC | |
| Diverse | STT2 | | 11252 BATTERY,12V MARINE DVAL BATTERY | |
| Diverse | STT2 | | 11252 BATTERY,12V MARINE DVAL BATTERY | |
| Diverse | HT-07 | | 11252 BATTERY,12V MARINE DVAL BATTERY | |
| Diverse | PBT-11 | | 11252 BATTERY,12V MARINE DVAL BATTERY | |
| Diverse | G0407B | | 11254 BUSHING,4X1-1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | STT-1 | | 11255 BATTERY BOX, 12V,4D | |
| Diverse | STT2 | | 11259 RELIEF,VALVE,1"X1" TAYLOR 8200 SERIES | |
| Diverse | G0602C | | 11268 NIPPLE,SWAGE,CONC,2X1,TBE,S/80 | |
| Diverse | GLACT Area | | 11276 EXTENSION,3" CT ROD,#45002385 | |
| Diverse | BH-CL01A | | 11277 ASSY,SPARK PLUG WIRE,FOR EICS | |
| Diverse | BH-CL01B | | 11278 SENSOR,ENGINE OIL PRESSURE,FOR EICS | |
| Diverse | BH-CL01A | | 11279 KIT,FUSE F/EICS ECM,FOR EICS | |
| Diverse | BH-CL01D | | 11280 ECM,EICS F/ENGINE,3306TA | |
| Diverse | BH-CL01A | | 11281 SENSOR,WIDE BAND O2,FOR EICS | |
| Diverse | BH-CL01B | | 11282 COIL,IGNITION,IT-230,FOR EICS | |
| Diverse | BH-CL01B | | 11283 ASSY, MIXER THROTTLE BODY,FOR EICS | |
| Diverse | BH-CL01A | | 11284 RING,THROTTLE NECK SPACER,FOR EICS | |
| Diverse | BH-CL01A | | 11285 SENSOR,TMAP,FOR EICS | |
| Diverse | BH-CL01A | | 11286 GASKET,THROTTLE TO INTAKE MAN ADAPTER | |
| Diverse | BH-CL01B | | 11287 ADAPTER,MIXER TO THROTTLE,FOR EICS | |
| Diverse | BH-CL01A | | 11288 DIAPHRAM,E330 MIXER,FOR EICS | |
| Diverse | BH-CL01B | | 11289 ASSEMBLY,E330 MIXER,FOR EICS | |
| Diverse | BH-CL01A | | 11290 O-RING,THROTTLE NECK,FOR EICS | |
| Diverse | BH-CL01A | | 11291 O-RING,SPEED PICKUP FLANGE,FOR EICS | |
| Diverse | BH-CL01A | | 11292 O-RING,MIXER OUTLET SEAL,FOR EICS | |
| Diverse | BH-CL01A | | 11293 SENSOR,ENG COOLANT TEMP,FOR EICS | |
| Diverse | BH-CL01B | | 11294 VALVE,D28 DEPR FUEL CONTROL,FOR EICS | |
| Diverse | BH-CL01A | | 11295 FITTING,1.25"NPT FUEL INLET,FOR EICS | |
| Diverse | BH-CL01A | | 11296 O-RING,D-EPR INLET SEAL,FOR EICS | |
| Diverse | BH-CL01A | | 11297 O-RING,D-EPR OUTLET ID SEAL,FOR EICS | |
| Diverse | BH-CL01A | | 11298 O-RING,D-EPR OUTLET OD SEAL,FOR EICS | |
| Diverse | BH-CL01A | | 11299 FUSE,ATC 10 AMP,FOR EICS | |
| Diverse | BH-CL01A | | 11300 FUSE,ATC 30 AMP,FOR EICS | |
| Diverse | BH-CL01D | | 11301 ASSY,SPEED PICK UP,SHORT SHAFT,FOR EICS | |
| Diverse | G0602F | | 11303 NIPPLE,3/4X2 LG,S/160,SA-106B | |
| Diverse | G0407B | | 11304 BUSHING,2X3/4,NPT,HEX HEAD,SA-105 | |
| Diverse | G0407D | | 11305 UNION,1,NPT,3M,,HEX,CS,SA-105 | |
| Diverse | G0306D | | 11306 VALVE,SWING CHECK,2"NPT,1440,A105 | |
| Diverse | G0601C | | 11307 **USE UNTIL OUT** THEN US PN 11986 | |
| Diverse | STREAMLINE | | 11317 PUMP,CHARGE,2X3-13,CARTRIDGE SEAL,316SS | |
| Diverse | G0602F | | 11318 NIPPLE,3/4X1 LG,S/160,SA-106B | |
| Diverse | G0603C | | 11321 COUPLING,2,6M,FULL,SA-105 | |
| Diverse | GSAW Bay 2 | | 11322 PIPE,12,SMLS,SCH/STD,.375WT,SA-106-B | |
| Diverse | BERTHOLD | | 11328 POWER END,AX1607-ST,FOR GOULDS 3196 PUMP | |
| Diverse | BH-F2 | | 11329 BELT,CHARGE PUMP,# 5VX1150 | |
| Diverse | BHT-09 | | 11329 BELT,CHARGE PUMP,# 5VX1150 | |
| Diverse | G0603G | | 11330 THREDOLET,FS,1/2,6M,36-8 RUN,SA-105 | |
| Diverse | BH-B1 | | 11347 SEAL,REAR,CRANKSHAFT,3304NA/3306TA | |
| Diverse | STT2 | | 11348 ELBOW,3/8X1/4,TUBE/MALE,90D,SS | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|---|---|---|---|---|
| Diverse | MCT-1 | 11348 | ELBOW,3/8X1/4,TUBE/MALE,90D,SS | |
| Diverse | PBT-11 | 11348 | ELBOW,3/8X1/4,TUBE/MALE,90D,SS | |
| Diverse | G0601E | 11348 | ELBOW,3/8X1/4,TUBE/MALE,90D,SS | |
| Diverse | PBT-11 | 11349 | BUSHING,1X3/8,NPT,HEX HEAD,SA-105 | |
| Diverse | G0407B | 11349 | BUSHING,1X3/8,NPT,HEX HEAD,SA-105 | |
| Diverse | GFIRELoc | 11352 | PAINT,STEEL SPEC PEARL GRAY | |
| Diverse | BH-A2 | 11353 | ORIFICE,1/4",ALUMINUM,BELGAS P627 | |
| Diverse | BH-B2 | 11354 | REBUILD KIT,NITRILE,BELGAS,O VERSION | |
| Diverse | BH-D2 | 11355 | FILTER,AIR,ROYA-RA4L9852,3306NA | |
| Diverse | BH-CL01A | 11362 | KIT,FASTENER,DERP TO INLET FITTING | |
| Diverse | BH-CL01C | 11363 | KIT,BUBBLE LENS,LM2000 | |
| Diverse | BH-CL01A | 11364 | GASKET,LM2000 CASE | |
| Diverse | BERTHOLD | 11365 | NOZZLE,JET PUMP,TECH-FLO#310-JP-NZ-F | |
| Diverse | BERTHOLD | 11366 | TUBE,#11 MIXING JET PUMP,#310-JP-MT-11 | |
| Diverse | G0205D | 11374 | FLANGE,1,RF,WN,600#,S/80,SA-105 | |
| Diverse | G0503B | 11377 | VALVE,BALL,2,2000#,NPT,FP,SS/SS,MANUAL | |
| Diverse | G0608A | 11380 | ELBOW,8,BW,S/40,LR,90D,SA-234,WPB | |
| Diverse | G0501A | 11380 | ELBOW,8,BW,S/40,LR,90D,SA-234,WPB | |
| Diverse | GSAW Bay 1 | 11389 | PIPE,10" SCH40,.365WT,SA-53 | |
| Diverse | GFIRELoc | 11391 | PAINT,PHENICON FLAKE FILLED EPOXY | |
| Diverse | BH-B2 | 11393 | REGULATOR,PRESS,1"X1" W/3/8" OUNCE | |
| Diverse | G0409 | 11404 | FLANGE,4,RF,LWN,300#,9 LG,SA-105 | |
| Diverse | G0603F | 11411 | COUPLING,3/4,6M,4 LG,SA-105 | |
| Diverse | GSAW Bay 2 | 11419 | PIPE,1-1/2",SMLS,XH,.200WT,SA-106-B | |
| Diverse | PBT-11 | 11437 | PACKING,2" KEVLAR,W/SPRING,W200 | |
| Diverse | BH-C2 | 11443 | PUMP,LUBICATOR,W130 | |
| Diverse | HT-02 | 11448 | NOZZLE,JET PUMP,2.X,SIZE D | |
| Diverse | OKT-05 | 11448 | NOZZLE,JET PUMP,2.X,SIZE D | |
| Diverse | HT-02 | 11449 | TUBE,MIXING,JETPUMP,2.X, SIZE 9 | |
| Diverse | HOUDT | 11449 | TUBE,MIXING,JETPUMP,2.X, SIZE 9 | |
| Diverse | OKT-05 | 11451 | KIT,REBUILD,CHK VLV,GFB-2/GRB-2 | |
| Diverse | HT-02 | 11452 | KIT,SPACER,2.8,6-PACK (2.3) | |
| Diverse | G0507C | 11456 | STUD,7/8X4-3/4 LG,SA-193-B7,ZINC | |
| Diverse | G0507C | 11457 | NUT,HEX HEAD,7/8,A194,GR 2H,ZINC | |
| Diverse | HT-07 | 11461 | PACKING,JETPUMP,2.31,PEEK | |
| Diverse | OKT-05 | 11461 | PACKING,JETPUMP,2.31,PEEK | |
| Diverse | OKT-05 | 11462 | TUBE,MIXING,JETPUMP,2.X, SIZE 7 | |
| Diverse | GSAW Bay 2 | 11463 | PIPE,24" S/20,STD,.375WT,ERW,SA-53B | |
| Diverse | G0501D | 11467 | GASKET,10,150#,SPIRAL WOUND,304SS | |
| Diverse | GSAW Bay 2 | 11468 | PIPE,10,SMLS,STD,.365WT,SA-106-B | |
| Diverse | BH-E2 | 11473 | GAUGE,0-200 SUCTION,3306NA/TA,FLUSH MNT | |
| Diverse | BH-E2 | 11474 | GAUGE,0-5000 DISCH,3306NA/TA,FLUSH MNT | |
| Diverse | GOutside Fab | 11475 | BLOCK,CONCRETE,42"OD x 6" THK | |
| Diverse | HT-02 | 11480 | PUMP,2.5,SELECT FLO,COMPLT,W/E:10 & F:11 | |
| Diverse | OKT-05 | 11481 | KIT,REBUILD,2.5,FOR CARRIER SV AND PUMP | |
| Diverse | HT-02 | 11482 | SPACER,SET,EXTRA,2.X | |
| Diverse | OKT-05 | 11483 | THROAT,2.X,NUMBER 6 | |
| Diverse | HT-02 | 11484 | THROAT,2.X,NUMBER 7 | |
| Diverse | OKT-05 | 11485 | MANDREL,X-LOCK,FOR CONVERTING TO REV FLO | |
| Diverse | BH-CL01A | 11487 | ADAPTER,SENSOR,TMAP,INTAKE MANFLD | |
| Diverse | BH SHOP | 11488 | ADAPTER,THROTTLE,3406NA/TA | |
| Diverse | BH-CL01A | 11489 | ADAPTER,TIP SENSOR,3306TA | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BH-CL01A | | 11492 FUSE,ATC,5AMP,3306NA/TA | |
| Diverse | BH SHOP | | 11493 GASKET,THROTTLE,76MM,3406NA/TA | |
| Diverse | BH-F1 | | 11494 HARNESS,ENGINE-EICS,MAIN,3306NA/TA | |
| Diverse | BH-F1 | | 11495 HARNESS,IGNITION COIL,6CYLEICS,3306NA/TA | |
| Diverse | BH-F1 | | 11498 HARNESS,PIC-EICS,3306/3406NA/TA | |
| Diverse | BH-E3 | | 11499 HOSE,INTAKE,RUBBER,3406NA/TA W/EICS | |
| Diverse | BH SHOP | | 11500 MIXER,E480NG,STOIC ANODZ,3406NA/TA | |
| Diverse | BH SHOP | | 11507 SPACER,THROTTLE,76MM,PLASTIC,3406NA/TA | |
| Diverse | BH SHOP | | 11508 THROTTLE,76MM,3406NA/TA | |
| Diverse | G0309A | | 11509 HEAD,ELIP,30"ODX.625"NOM,2"FLG,SA-516-70 | |
| Diverse | GFab Shop Floor | | 11510 PIPE,3,SMLS,SCH/160,.437WT,SA-106-B | |
| Diverse | G0408C | | 11525 TEE,1,NPT,3M,SA-105 | |
| Diverse | G0407D | | 11528 ELBOW,1,BW,S/80,LR,90D,SA-234-WPB | |
| Diverse | G0601F | | 11534 CONNECTOR,1/2"X1/2",TUBE/MALE,SST | |
| Diverse | STT2 | | 11534 CONNECTOR,1/2"X1/2",TUBE/MALE,SST | |
| Diverse | PBT-11 | | 11535 BUSHING,1X1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | G0502D | | 11535 BUSHING,1X1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | STT2 | | 11536 BUSHING,1X 3/4,NPT,HEX HEAD,SA-105 | |
| Diverse | G0407B | | 11536 BUSHING,1X 3/4,NPT,HEX HEAD,SA-105 | |
| Diverse | BH SHOP | | 11536 BUSHING,1X 3/4,NPT,HEX HEAD,SA-105 | |
| Diverse | GBP Rack | | 11544 GRATING,BAR,1" X 3/16",CS,SMOOTH | |
| Diverse | OKT-05 | | 11557 ELEMENT-PRIM.AIR,3406TA | |
| Diverse | OKT-05 | | 11558 ELEMENT-SEC.AIR,3406TA | |
| Diverse | OKT-05 | | 11564 SPARK PLUG (RN11YC),3406TA | |
| Diverse | BH SHOP | | 11564 SPARK PLUG (RN11YC),3406TA | |
| Diverse | STT2 | | 11564 SPARK PLUG (RN11YC),3406TA | |
| Diverse | SET-1 | | 11573 ALTERNATOR G,3406TA | |
| Diverse | BH-SHOP | | 11577 VALVE,RELIEF,1"MNPT X 1"FNPT,SET@3800# | |
| Diverse | GSAW Bay 1 | | 11579 CHANNEL,C,3X3.5#,SA-36 | |
| Diverse | G0509A | | 11597 FLANGE,12,RF,WN,150#,S/40,SA-105 | |
| Diverse | GSAW Bay 2 | | 11620 WIDE FLANGE,8X35#,SA-992 | |
| Diverse | GSaw Bay 1 NE | | 11621 ANGLE,1X1X1/4,1.49#,A-36 | |
| Diverse | GPS Yard | | 11622 CONTROL,LIQUID,LEVEL,2"NPT,1/8"NPT FITT | |
| Diverse | GPS Yard | | 11623 SWITCH,LIQUID,LEVEL,2"NPT,ELECTRIC | |
| Diverse | GPS Yard | | 11639 ENCLOSURE,8'WX11'6"LX9'3"T,INSULATED | |
| Diverse | OKT-05 | | 11644 ASSY,DOWNHOLE,JETPUMP,2-3/8 | |
| Diverse | BH-A1 | | 11659 CASCREW,M-16-2.0X40MM DIN 933,A4,SST | |
| Diverse | BH-A1 | | 11660 WASHER,FLAT,M16 DIN125,A2,SST | |
| Diverse | PBT-11 | | 11663 TRANSMITTER,PRESS,0-15,1/4"MNPT,4-20mA | |
| Diverse | STT2 | | 11663 TRANSMITTER,PRESS,0-15,1/4"MNPT,4-20mA | |
| Diverse | GPS Yard | | 11663 TRANSMITTER,PRESS,0-15,1/4"MNPT,4-20mA | |
| Diverse | STT2 | | 11664 TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | |
| Diverse | GPS Yard | | 11664 TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | |
| Diverse | HT-04 | | 11664 TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | |
| Diverse | HT-06 | | 11664 TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | |
| Diverse | GPS Yard | | 11668 PUMP,1/3HP,1/2"NPT,10.8GPM,CI,VITON | |
| Diverse | GPS Yard | | 11669 MOTOR,1HP,115/230V,60/50HZ,1800RPM | |
| Diverse | GPS Yard | | 11671 ELEMENT,FILTER,9-5/8ODX12LG,W/11.75"OD F | |
| Diverse | BH-CL01A | | 11673 O-RING,#219,1.296"ID,VITON,90 DUROMETER | |
| Diverse | BH-CL01A | | 11674 O-RING,#220,1.359"ID,VITON,90 DUROMETER | |
| Diverse | BH-B2 | | 11675 O-RING,#015,0.551"ID,VITON,75 DUROMETER | |
| Diverse | BH-B2 | | 11676 O-RING,#019,0.801"ID,VITON,75 DUROMETER | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BH-B2 | | 11677 O-RING,#117,0.779"ID,VITON,75 DUROMETER | |
| Diverse | BH-B2 | | 11678 O-RING,#119,0.924"ID,VITON,75 DUROMETER | |
| Diverse | BH-B2 | | 11679 O-RING,#129,1.549"ID,VITON,75 DUROMETER | |
| Diverse | GPS Yard | | 11680 PUMP,1/4HP,ROTORY VANE,BRASS | |
| Diverse | GPS Yard | | 11683 GAUGE,DIFF,AL BODY,2-1/2"DIAL,0-30PSID | |
| Diverse | G0409B | | 11684 GAUGE,COCK,ASSY,W/BALL CK,1/2"X5/8"NPT | |
| Diverse | STT2 | | 11688 ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG | |
| Diverse | HT-07 | | 11688 ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG | |
| Diverse | PBT-11 | | 11688 ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG | |
| Diverse | HT-07 | | 11688 ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG | |
| Diverse | STT2 | | 11688 ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG | |
| Diverse | BH SHOP | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | HT-02 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | HT-07 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | PBT-11 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | PBT-09 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | PBT-10 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | STT2 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | HT-04 | | 11689 ELEMENT,FILTER,OIL,SPIN-ON | |
| Diverse | BH-SHOP | | 11690 HOUSING,FILTER HEAD,DOUBLE FOR BALDWIN | |
| Diverse | GPS Yard | | 11690 HOUSING,FILTER HEAD,DOUBLE FOR BALDWIN | |
| Diverse | GPS Yard | | 11695 GAUGE,PRESS,0-300#,2-1/2"DIAL,1/4"LM,LF | |
| Diverse | G0306D | | 11699 VALVE,CHECK,1",FLAPPER,300-2000WOG,CF8M | |
| Diverse | G0508A | | 11703 BOLT,HEX HEAD,3/4X2 LG,ZINC | |
| Diverse | GPS Yard | | 11707 LIGHT,FLOURESCENT,4'-0"LG,Cl1 DIV2 | |
| Diverse | GPS Yard | | 11710 HEATER,CONVERCTOR,480V,1PH,60HZ,3.6KW | |
| Diverse | OKT-05 | | 11712 SEAT,JETPUMP,CARBIDE | |
| Diverse | HT-07 | | 11713 PACKING,JETPUMP,2.25"PEEK | |
| Diverse | OKT-05 | | 11713 PACKING,JETPUMP,2.25"PEEK | |
| Diverse | HT-07 | | 11714 KIT,STANDING VALVE,INCL SHEAR PIN&ORING | |
| Diverse | OKT-05 | | 11714 KIT,STANDING VALVE,INCL SHEAR PIN&ORING | |
| Diverse | OKT-05 | | 11714 KIT,STANDING VALVE,INCL SHEAR PIN&ORING | |
| Diverse | BHT-09 | | 11719 ELBOW,1/4X1/4,TUBE/MALE,90D,316SS | |
| Diverse | HT-07 | | 11722 INTERRUPTER,PRESS SWITCH | |
| Diverse | GPS Yard | | 11723 VFD,116AMP,FULL LOAD 50HP,1800RPM | |
| Diverse | HOUDT | | 11729 KIT,O-RING,2.0 JETPUMP | |
| Diverse | BH-B2 | | 11730 GASKET,DRESSER CPLG,1-1/4" | |
| Diverse | PBT-09 | | 11731 GAUGE,PRESS,0-30#,2-1/2"DIAL,LM | |
| Diverse | OKT-05 | | 11731 GAUGE,PRESS,0-30#,2-1/2"DIAL,LM | |
| Diverse | OKT-05 | | 11732 GAUGE,PRESS,0-60#,2-1/2"DIAL,LM | |
| Diverse | OKT-05 | | 11733 GAUGE,PRESS,0-100#,2-1/2"DIAL,1/4"LM,LF | |
| Diverse | BH-SHOP | | 11734 VALVE,RELIEF,1"MNPT X 1"FNPT,SET@150 PSI | |
| Diverse | Norman,OK | | 11735 KIT,COMMUNICATIONS,JETPUMP,0.75"OD | |
| Diverse | OKT-05 | | 11738 CARRIER,MEMORY TOOL,2.5 | |
| Diverse | HOUDT | | 11738 CARRIER,MEMORY TOOL,2.5 | |
| Diverse | HOUDT | | 11739 CROSSOVER,MEMORY TOOL,2.5 | |
| Diverse | HOUDT | | 11740 NECK,FISHING,MEMORY TOOL,2.5 | |
| Diverse | HOUDT | | 11741 NUT,MEMORY TOOL,2.5 | |
| Diverse | HOUDT | | 11742 SUB,ACC,MEMORY TOOL,2.5 | |
| Diverse | HOUDT | | 11743 NUT,BOTTOM,2.X | |
| Diverse | HOUDT | | 11744 NOZZLE,JET PUMP,1.6,SIZE D | |
| Diverse | G0306C | | 11764 VALVE,BALL,1,FP,2000#,2-PC,CS BODY | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | PBT-11 | 11765 | VALVE,BALL,1/4,2000#,NPT,FP,2-PC,CS BDY | |
| Diverse | HT-07 | 11799 | INDICATOR,FLOW,1/4"NPT,SS,232#MAWP | |
| Diverse | HT-08 | 11799 | INDICATOR,FLOW,1/4"NPT,SS,232#MAWP | |
| Diverse | G0602E | 11802 | NIPPLE,2X3 LG,S/80,SA-106B | |
| Diverse | G0602E | 11803 | NIPPLE,1X2 LG,S/80,SA-106B | |
| Diverse | STT2 | 11803 | NIPPLE,1X2 LG,S/80,SA-106B | |
| Diverse | G0602F | 11804 | NIPPLE,1X3 LG,S/80,SA-106B | |
| Diverse | G0602E | 11804 | NIPPLE,1X3 LG,S/80,SA-106B | |
| Diverse | STT2 | 11804 | NIPPLE,1X3 LG,S/80,SA-106B | |
| Diverse | STT2 | 11805 | NIPPLE,1X4 LG,S/80,SA-106B | |
| Diverse | G0602D | 11806 | NIPPLE,1X6 LG,S/80,SA-106B | |
| Diverse | STT2 | 11806 | NIPPLE,1X6 LG,S/80,SA-106B | |
| Diverse | G0408E | 11818 | ELBOW,1,NPT,3M,90D,SA-105 | |
| Diverse | G0502D | 11820 | ELBOW,1/2,NPT,3M,45D,SA-105 | |
| Diverse | G0407D | 11822 | UNION,2,NPT,3M,HEX | |
| Diverse | G0501D | 11852 | GASKET,8,300#,SPIRAL WOUND,304SS | |
| Diverse | G0605A | 11862 | FLANGE,2,RF,LWN,150#,9 LG,SA-105 | |
| Diverse | G0603G | 11867 | THREDOLET,FS,3/4,6M,36-12 RUN,SA-105 | |
| Diverse | G0203B | 11869 | FLANGE,2,RF,BLIND,150#,SA-105 | |
| Diverse | G0502A | 11872 | STUD,5/8-11UNCX3-1/2 LG,SA-193-B7,CAD | |
| Diverse | G0501C | 11875 | GASKET,16,150#,SPIRAL WOUND,304SS | |
| Diverse | HT-01 | 11879 | TEE,1/4,THRD,2000#,ASTM A105 | |
| Diverse | PBT-11 | 11881 | UNION,1/4",TUBE,SST | |
| Diverse | PBT-11 | 11882 | TEE,1/4",UNION,TUBE,SST | |
| Diverse | STT2 | 11887 | UNION,3/8",TUBE,SST | |
| Diverse | STT2 | 11887 | UNION,3/8",TUBE,SST | |
| Diverse | BH SHOP | 11887 | UNION,3/8",TUBE,SST | |
| Diverse | G0601E | 11888 | ELBOW,UNION,3/8,TUBE,SS | |
| Diverse | BH-SHOP | 11888 | ELBOW,UNION,3/8,TUBE,SS | |
| Diverse | PBT-11 | 11888 | ELBOW,UNION,3/8,TUBE,SS | |
| Diverse | STT2 | 11888 | ELBOW,UNION,3/8,TUBE,SS | |
| Diverse | STT-1 | 11888 | ELBOW,UNION,3/8,TUBE,SS | |
| Diverse | G0505E | 11913 | GASKET,4,300#,SPIRAL WOUND,304SS | |
| Diverse | GSAW Bay 2 | 11939 | PIPE,16,S/STD,SMLS,.375WT,SA-106B | |
| Diverse | G0408E | 11941 | ELBOW,1/2,NPT,3M,90D,SA-105 | |
| Diverse | G0502B | 11942 | ELBOW,2,NPT,3M,LR,45D,SA-105 | |
| Diverse | G0206D | 11960 | TEE,REDUCER,1X1/2,NPT,3M,SA-105 | |
| Diverse | G0306C | 11976 | VALVE,BALL,1/2,2000#,NPT,FP,2-PC,CS BDY | |
| Diverse | STT2 | 11976 | VALVE,BALL,1/2,2000#,NPT,FP,2-PC,CS BDY | |
| Diverse | PBT-11 | 11986 | CONNECTOR,1/4"X3/8",TUBE/MALE,SST | |
| Diverse | G0601E | 11987 | TEE,3/8",TUBE/MALE,SST | |
| Diverse | G0407D | 11995 | UNION,1/2,NPT,3M,HEX,SA-105 | |
| Diverse | G0408A | 12045 | NUT,HEX HEAD,3/4,SST | |
| Diverse | GSAW Bay 2 | 12049 | PIPE,1/2",SMLS,S/80,.147 WT,SA-106-B | |
| Diverse | G0506D | 12053 | NIPPLE,6X8 LG,S/STD,SA-53B | |
| Diverse | G0502C | 12099 | GASKET,12,150#,SPIRAL WOUND,304SS | |
| Diverse | GRoller Table | 12112 | PLATE,FULL SHEET,1/4X61X456,CS,SA-36 | |
| Diverse | STT-1 | 12161 | VALVE,NEEDLE,MINI,1/4",MXF,6M,A105 | |
| Diverse | HT-07 | 12161 | VALVE,NEEDLE,MINI,1/4",MXF,6M,A105 | |
| Diverse | STREAMLINE | 12165 | SHEAVE,MTO,2/5V 28.0X3-3/4" | |
| Diverse | G0406D | 12198 | ELBOW,3,BW,S/80,LR,90D,SA-234-WPB | |
| Diverse | G0602F | 12234 | NIPPLE,1/2X3 LG,S/80,SA-106B | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | G0504E | | 12241 VALVE,NEEDLE,1/4"MNPTX1/4"FNPT,6000# | |
| Diverse | G0507A | | 12243 STUD,1-8UNX5-3/4 LG,SA-193-B7,CAD | |
| Diverse | G0606B | | 12244 NUT,HEX HEAD,3/8,A194,GR 2H,ZINC | |
| Diverse | G0602F | | 12246 NIPPLE,1/2X6 LG,S/80,SA-106B | |
| Diverse | G0409 | | 12261 FLANGE,8,RF,LWN,300#,12 LG,SA-105 | |
| Diverse | G0203C | | 12308 FLANGE,3,RF,SO,150#,SA-105 | |
| Diverse | BH-SHOP | | 12325 SHAFT,COOLER,1-5/8"DIA,25"LONG | |
| Diverse | G0306C | | 12369 VALVE,BALL,1",2000#NPT,FP,CF8M BDY | |
| Diverse | GSAW Bay 2 | | 12455 PIPE,6,SMLS,SCH/80,.432WT,SA-106-B | |
| Diverse | STREAMLINE | | 12467 DAMPER,PULSATION,300CU/IN,3"-600#RF | |
| Diverse | G0507C | | 12475 UBOLT,1/4X1/2,RG | |
| Diverse | G0604E | | 12476 UBOLT,1/4X1,RG,ZINC | |
| Diverse | BH-SHOP | | 12504 OIL, MOBIL GLYGOYLE 22 | |
| Diverse | G0602F | | 12582 NIPPLE,1/2X2 LG,S/80,SA-106B | |
| Diverse | G0606A | | 12599 NUT,SQ HEAD,1/2,BLACK | |
| Diverse | PBT-09 | | 12601 VALVE,SWING CHECK,3"150#,THIN WAFER,CS B | |
| Diverse | STOCK | | 12632 BELT,#5V1320 | |
| Diverse | STT-1 | | 12657 GROMMET, ESPG-33 | |
| Diverse | OKT-05 | | 12658 TOOL,STAND ALONE FISHING,#510004 | |
| Diverse | BH-A2 | | 12690 TRANSMITTER,PRESS,0-60,1/2"MNPT,4-20mA | |
| Diverse | GPlasma Floor | | 12715 PLATE,FULL SHEET,3/8"X120X240,CS,SA-36 | |
| Diverse | G0205A | | 12723 ELBOW,10,BW,S/40,90D,LR,SA-234-WPB | |
| Diverse | STT2 | | 12726 UNION,1/2",TUBE,SST | |
| Diverse | G0601E | | 12729 FERRULE,SET,3/8,SST | |
| Diverse | STT-1 | | 12730 ELBOW,UNION,1/4,TUBE,SS | |
| Diverse | STT2 | | 12731 ELBOW,UNION,1/2,TUBE,SS | |
| Diverse | PBT-11 | | 12732 ELBOW,1/4X1/4,TUBE/MALE,90D,SS | |
| Diverse | STT2 | | 12732 ELBOW,1/4X1/4,TUBE/MALE,90D,SS | |
| Diverse | G0601F | | 12736 TEE,1/2",UNION,TUBE,SST | |
| Diverse | PBT-11 | | 12737 CONNECTOR,1/4"X1/4",TUBE/MALE,SST | |
| Diverse | STT-1 | | 12737 CONNECTOR,1/4"X1/4",TUBE/MALE,SST | |
| Diverse | G0408C | | 12740 ELBOW,1-1/2,BW,S/80,LR,90D,SA-234,WPB | |
| Diverse | G0507C | | 12741 BOLT,HEX HEAD,7/8X3-1/2 LG,YZ8,ZINC | |
| Diverse | G0507B | | 12743 NUT,HEX HEAD,1,ZINC | |
| Diverse | HT-07 | | 12749 OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | BH SHOP | | 12749 OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | STT2 | | 12749 OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | STT-1 | | 12749 OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | BHT-05 | | 12749 OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | MCT-1 | | 12749 OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | STT2 | | 12749 OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | HT-01 | | 12749 OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | HT-06 | | 12749 OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | STOCK | | 12749 OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | PBT-02 | | 12749 OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| Diverse | GPlasma Floor | | 12750 PLATE,FULL SHEET,1"X96X144,CS,SA-516-70 | |
| Diverse | G0602E | | 12758 NIPPLE,3/4X2 LG,S/80,SA-106B | |
| Diverse | G0502A | | 12766 ELBOW,12,BW,S/40,LR,90D,SA-234-WPB | |
| Diverse | G0604E | | 12770 UBOLT,2X1/4,RG | |
| Diverse | HT-01 | | 12811 ELBOW,1/4,NPT,2M,90D,SA-105 | |
| Diverse | HT-01 | | 12817 NIPPLE,1/4X1 LG,S/80,SA-106B | |
| Diverse | STT2 | | 12817 NIPPLE,1/4X1 LG,S/80,SA-106B | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | PBT-11 | 12833 | BUSHING,1/2X3/8,NPT,HEX HEAD,SA-105 | |
| Diverse | STT2 | 12834 | BUSHING,3/4X1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | G0407B | 12834 | BUSHING,3/4X1/2,NPT,HEX HEAD,SA-105 | |
| Diverse | G0602E | 12837 | NIPPLE,1XCLOSE,S/80,SA-106B | |
| Diverse | STT2 | 12837 | NIPPLE,1XCLOSE,S/80,SA-106B | |
| Diverse | STT2 | 12837 | NIPPLE,1XCLOSE,S/80,SA-106B | |
| Diverse | G0603I | 12841 | PLUG,1/4,3M,HEX HEAD,SA-105 | |
| Diverse | HT-01 | 12842 | COUPLING,1/4,3M,FULL,SA-105 | |
| Diverse | PBT-09 | 12842 | COUPLING,1/4,3M,FULL,SA-105 | |
| Diverse | GSAW Bay 2 | 12869 | CHANNEL,C,10X30.0#,SA-36 | |
| Diverse | GSAW Bay 1 | 12874 | BAR,CONCRETE REINFORNCEMENT,1/2" | |
| Diverse | G0507C | 12884 | STUD,7/8X5-1/2 LG,SA-193-B7,ZINC | |
| Diverse | GBP Rack | 12886 | EXPANDED,METAL,FLAT,48"X96"X1/2",#13 CS | |
| Diverse | OKT-05 | 12905 | NOZZLE,JET PUMP,2.X,SIZE C+ | |
| Diverse | OKT-05 | 12906 | TUBE,MIXING,JETPUMP,2.X, SIZE 6 | |
| Diverse | OKT-05 | 12907 | TUBE,MIXING,JETPUMP,2.X, SIZE 5 | |
| Diverse | OKT-05 | 12908 | NOZZLE,JET PUMP,2.X,SIZE E | |
| Diverse | GSAW Bay 2 | 12910 | PIPE,16" SCH/40,.50WT,SA-106-B | |
| Diverse | GSAW Bay 2 | 12911 | PIPE,3-1/2"SCH40,0.226WT,SA-106-B | |
| Diverse | GFIRELoc | 12950 | PAINT,STEEL SPEC CARLSBAD TAN ENAMEL | |
| Diverse | G0302D | 12957 | SWITCH,LEVEL,2"NPT,316SS BODY | |
| Diverse | G0402E | 12963 | REGULATOR,1"NPT,35-80PSI,.375"ORF | |
| Diverse | G0402E | 12964 | REGULATOR,1"NPT,10-90PSI,.375"ORF | |
| Diverse | G0307D | 12973 | THERMOSTAT,THROTTLE,400 DEG F | |
| Diverse | G0504E | 12977 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,6000# | |
| Diverse | GPS700A | 12994 | PAINT,ZINC CLAD II PRIMER | |
| Diverse | GFIRELoc | 12995 | PAINT, REDUCER-R2KT4 | |
| Diverse | G0605E | 13027 | UBOLT,5/8X8,RG | |
| Diverse | G0407B | 13034 | BUSHING,3X2,NPT,HEX HEAD,SA-105 | |
| Diverse | G0602G | 13038 | NIPPLE,1/2XCLOSE,S/80,SA-106B | |
| Diverse | BH SHOP | 13038 | NIPPLE,1/2XCLOSE,S/80,SA-106B | |
| Diverse | G0602F | 13039 | NIPPLE,3/4XCLOSE,S/80,SA-106B | |
| Diverse | G0601E | 13042 | CONNECTOR,3/8"X1/8",TUBE/MALE,SST | |
| Diverse | STT-1 | 13055 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@230 | |
| Diverse | BH-SHOP | 13057 | SHEAVE,2/5V9.0-QD-SK | |
| Diverse | HT-07 | 13061 | KIT,COMPRESSOR,MODEL SCG8G,3.69GR | |
| Diverse | G0602G | 13067 | NIPPLE,1/2X2-1/2 LG,S/80,SA-106B | |
| Diverse | PRT53 | 13188 | MOTOR,7.5HP,213T,TEFC,230/480V,1800RPM | |
| Diverse | G0406C | 13281 | ELBOW,3,BW,S/160,LR,90D,SA-234-WPB | |
| Diverse | BH SHOP | 13304 | ELEMENT,FILTER,3-1/2ODX24LG | |
| Diverse | Katy, TX | 13304 | ELEMENT,FILTER,3-1/2ODX24LG | |
| Diverse | STT-1 | 13304 | ELEMENT,FILTER,3-1/2ODX24LG | |
| Diverse | STT2 | 13304 | ELEMENT,FILTER,3-1/2ODX24LG | |
| Diverse | HT-07 | 13304 | ELEMENT,FILTER,3-1/2ODX24LG | |
| Diverse | G0505E | 13355 | GASKET,3,150#,FF,SPIRAL WOUND,304SS | |
| Diverse | PBT-11 | 13389 | VALVE,1,150#FLG,CS,FP,FAIL CLOSE,#V1700G | |
| Diverse | STT-1 | 13396 | OIL,ROCKDRILL ISO 100 | |
| Diverse | G0407B | 13441 | BUSHING,1-1/4X1,NPT,HEX HEAD,SA-105 | |
| Diverse | HT-07 | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| Diverse | PBT-11 | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| Diverse | PBT-10 | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| Diverse | ITS - Katy | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | PBT-11 | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| Diverse | STT2 | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| Diverse | HT-06 | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| Diverse | PBT-11 | 13493 | OIL,SYNTHETIC,SUMMIT PGS100 | |
| Diverse | PBT-09 | 13493 | OIL,SYNTHETIC,SUMMIT PGS100 | |
| Diverse | PBT-10 | 13493 | OIL,SYNTHETIC,SUMMIT PGS100 | |
| Diverse | G0605 | 13496 | FLANGE,6,RF,WN,300#,S/80,SA-105 | |
| Diverse | BJ-YARD | 13503 | REPAIR KIT,VALVE,BP, 2" | |
| Diverse | STT2 | 13506 | ELBOW,3/8X1/8,TUBE/MALE,90D,SS | |
| Diverse | PBT-11 | 13506 | ELBOW,3/8X1/8,TUBE/MALE,90D,SS | |
| Diverse | STOCK | 13520 | CONNECTOR,3/8"X1/4",TUBE/MALE,SST | |
| Diverse | PBT-11 | 13520 | CONNECTOR,3/8"X1/4",TUBE/MALE,SST | |
| Diverse | GPlasma Floor | 13544 | PLATE,FULL SHEET,1/4X48X96,CS,SA-36 | |
| Diverse | GPlasma Rack | 13544 | PLATE,FULL SHEET,1/4X48X96,CS,SA-36 | |
| Diverse | PBT-11 | 13548 | CAP,RAIN,1",PLASTIC | |
| Diverse | G0406D | 13566 | ELBOW,4,BW,S/40,LR,45D,SA-234,WPB | |
| Diverse | GPS700B | 13567 | COVER,FLANGE,8",PLASTIC | |
| Diverse | G0406D | 13577 | ELBOW,3 MNPTX3 FNPT,S/40,150#,45D | |
| Diverse | G0603F | 13578 | COUPLING,1/2,6M,4 LG,SA-105 | |
| Diverse | GSAW Bay 2 | 13601 | PIPE,8,SMLS,SCH60,.406WT,SA-106-B | |
| Diverse | G0408E | 13613 | CROSS,1/4,3M,NPT,SA-105 | |
| Diverse | G0502D | 13614 | NIPPLE,1/4X1-1/2 LG,S/80,SA-106B | |
| Diverse | HT-07 | 13632 | CONTROLAIR, EXPLOSION PROOF,I/P | |
| Diverse | STT2 | 13634 | VALVE,CONTROL,1",THRD,125WP,OP PRES5-6# | |
| Diverse | HT-07 | 13689 | BELT,B90,GATES | |
| Diverse | PBT-09 | 13704 | FUSE,30AMP,600V,TD CLASS J,DUAL ELEM,JDL | |
| Diverse | STOCK | 13712 | BATTERY,CABLE,TERMINAL | |
| Diverse | GPlasma Floor | 13727 | PLATE,FULL SHEET,1/4X48X144,CS,SA-36 | |
| Diverse | GFIRELoc | 13811 | PAINT,PRO-CRYL,ACRYLIC PRIMER | |
| Diverse | STT-1 | 13813 | CAP,1-1/4,150#,MALLEABLE IRON | |
| Diverse | HT-07 | 13831 | VALVE,THERMOSTATIC,210DEG F,250PSIG | |
| Diverse | G0606B | 13838 | BOLT,HEX HEAD,3/8X1-1/2 LG,GR8, YZ | |
| Diverse | PBT-09 | 13848 | GASKET,3,150#,SPIRAL WOUND,316SS | |
| Diverse | HT-02 | 13990 | FILTER,OIL,GM3.0 | |
| Diverse | STT2 | 13990 | FILTER,OIL,GM3.0 | |
| Diverse | HT-01 | 13990 | FILTER,OIL,GM3.0 | |
| Diverse | HT-02 | 13991 | FILTER,OIL,GM5.7 | |
| Diverse | HT-07 | 13991 | FILTER,OIL,GM5.7 | |
| Diverse | PBT-10 | 13991 | FILTER,OIL,GM5.7 | |
| Diverse | G0603I | 14018 | PLUG,1,6M,HEX HEAD,SA-105 | |
| Diverse | GPlasma Rack | 14049 | PLATE,FULL, SHEET,3/8X120X480,SA-516-70 | |
| Diverse | HT-07 | 14092 | HOUSING,2,JETPUMP | |
| Diverse | G0206D | 14111 | **DO NOT USE**  USE 10134 | |
| Diverse | G0502D | 14118 | CAP,2,NPT,3M,SA-105 | |
| Diverse | GSAW Bay 2 | 14218 | PIPE,8,SCH/40,.322,SMLS,SA-106B | |
| Diverse | G0502D | 14277 | TEE,REDUCER,3X2,BW,S/40XS/80,SA-234-WPB | |
| Diverse | GSAW Bay 2 | 14451 | PIPE,8,S/100,.593 WT,SA-106B | |
| Diverse | G0409 | 14465 | VALVE,CONTROL,LEVEL,8,150#,RF,DUCTILE | |
| Diverse | G0301A | 14477 | VALVE,FUEL GAS SHUT OFF,2X12 FLOAT | |
| Diverse | G0205D | 14524 | FLANGE,1,RF,LWN,300#,9 LG,SA-105 | |
| Diverse | G0302D | 14744 | THERMOWELL,3/4 NPT,1/2 FNPT,304,SS, | |
| Diverse | G0205D | 14772 | FLANGE,1,RF,SW,300#,S/80,SA-105 | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|---|---|---|---|---|
| Diverse | G0605 | 14773 | FLANGE,6,RF,WN,300#,S/40,SA-105 | |
| Diverse | G0405A | 14774 | FLANGE,4,RF,WN,300#,S/40,SA-105 | |
| Diverse | STT2 | 14786 | FILTER,ELEMENT,C750E | |
| Diverse | HT-07 | 14786 | FILTER,ELEMENT,C750E | |
| Diverse | G0508D | 14791 | LIFTING LUG,PHOENIX,#2-898-MIN | |
| Diverse | G0605 | 14800 | REDUCER,CONC,12X8,S/40,SA-234-WPB | |
| Diverse | G0605 | 14801 | FLANGE,8,RF,WN,300#,S/40,SA-105 | |
| Diverse | STOCK | 14805 | ANTIFREEZE, 50/50 PINK | |
| Diverse | G0603G | 14806 | COUPLING,3/4,3M,SW,HALF,SA-105 | |
| Diverse | BH-SHOP | 14832 | PUMP,CHARGE,2X3-13,VITON SEAL,316SS | |
| Diverse | G0507C | 14842 | NUT,HEAVY HEX,3/4-10,SA-235 | |
| Diverse | STOCK | 14863 | VALVE,BALL,3,150# FLG,FP,CS,316SS TRIM | |
| Diverse | G0503A | 14864 | VALVE,CHECK,SWING,3"150#,WCB/B7M,BDY | |
| Diverse | GSAW Bay 1 | 14873 | PIPE,16",S/STD,.375WT,ERW,SA-53B | |
| Diverse | Katy, TX | 14944 | VALVE,RELIEF,1MNPTX1FNPT,SET@15 | |
| Diverse | Katy, TX | 14955 | GASKET,15-3/4"ODX12-3/4"IDX1/16"THK | |
| Diverse | G0302E | 15002 | THERMOWELL,3/4NPT,1/2,NPT,304SS | |
| Diverse | G0502A | 15102 | ELBOLET,1,3M,NPT,SA-105 | |
| Diverse | Katy, TX | 15117 | GASKET,23-3/4"ODX16"IDX1/16"THK | |
| Diverse | Katy, TX | 15119 | GASKET,43"ODX35-1/2"IDX1/8"THK | |
| Diverse | G0407D | 15152 | NIPPLE,1/2X3-1/2 LG,S/80,SA-106B | |
| Diverse | G0407D | 15153 | NIPPLE,1/2X4-1/2 LG,S/80,SA-106B | |
| Diverse | G0407D | 15190 | ELBOW,1,BW,S/80,LR,45D,SA-234-WPB | |
| Diverse | GFab Shop Floor | 15196 | ELBOW,1,BW,S/160,LR,45D,SA-234-WPB | |
| Diverse | BH SHOP | 15203 | ADAPTER,MANIFOLD,76MM THROTTLE | |
| Diverse | BH SHOP | 15204 | KIT,FASTENER,MIXER GROUP,EICS3406 | |
| Diverse | BH SHOP | 15205 | TUBING,3/8"X.035",SMLS,316L,SST | |
| Diverse | STT2 | 15206 | KIT,THERMOSTAT,230F,FPE#1000-230 | |
| Diverse | HT-07 | 15206 | KIT,THERMOSTAT,230F,FPE#1000-230 | |
| Diverse | Katy, Texas | 15226 | BLOCK,TERMINAL,RELAY,6A 24VDC SCR | |
| Diverse | G0409 | 15248 | VALVE,CONTROL,LEVEL,4,FLG,250PSI WP | |
| Diverse | STT-1 | 15254 | FILTER,AIR,BALDWIN#PA2653 | |
| Diverse | STOCK | 15254 | FILTER,AIR,BALDWIN#PA2653 | |
| Diverse | GFab Shop Floor | 15260 | FLANGE,6,RF,WN,150#,S/120,SA-105 | |
| Diverse | G0502D | 15309 | TEE,REDUCER,4X3,S/40,SA-234-WPB,SMLS | |
| Diverse | G0502D | 15312 | TEE,1/2,3M,NPT,SA-105 | |
| Diverse | STOCK | 15332 | HOSE,3/8,,RED,MULTI-PURPOSE | |
| Diverse | BH SHOP | 15333 | VALVE,BALL,1/2,600 PSI,200 WOG,BRASS | |
| Diverse | BH SHOP | 15334 | VALVE,BALL,1,600 PSI,200 WOG,BRASS | |
| Diverse | BH SHOP | 15335 | TEE,1/2,BW,S/40,SA-234-WPB | |
| Diverse | BH SHOP | 15337 | CLAMP,GEAR,WORM,36/64" TO 1-4/64" | |
| Diverse | BH SHOP | 15338 | FITTING,HOSE,3/8"BARBX3/8 MP | |
| Diverse | BH SHOP | 15339 | FITTING,HOSE,3/8"BARBX1/4 MP | |
| Diverse | HT-07 | 15344 | VALVE,CHECK,INLINE,1/4",MNPTXFNPT,6M | |
| Diverse | GFab Shop Floor | 15372 | FLOAT,7"X12",SS,WITH 3/4" CONNECTION | |
| Diverse | GFab Shop Floor | 15373 | SWIVEL,JOINT,F/DUMP VALVE,KIMRAY#753 | |
| Diverse | GFab Shop Floor | 15374 | LEVER,F/DUMP VALVE,KIMRAY# 340L24 | |
| Diverse | BH SHOP | 15416 | O-RING,5/32X9/32X1/16 | |
| Diverse | BH SHOP | 15417 | ORIFICE,1",CS800 | |
| Diverse | BH SHOP | 15418 | O-RING,2-152 SIZE,82.22X2.62 | |
| Diverse | BH SHOP | 15419 | O-RING,2-235 SIZE,78.97X3.53 | |
| Diverse | BH SHOP | 15420 | ORING,2-030,41X1.78 | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BH SHOP | | 15421 DIAPHRAGM | |
| Diverse | BH SHOP | | 15521 FILTER,AIR,OUTER,BALDWIN#RS3510 | |
| Diverse | STT2 | | 15521 FILTER,AIR,OUTER,BALDWIN#RS3510 | |
| Diverse | HT-07 | | 15521 FILTER,AIR,OUTER,BALDWIN#RS3510 | |
| Diverse | STOCK | | 15521 FILTER,AIR,OUTER,BALDWIN#RS3510 | |
| Diverse | BH SHOP | | 15523 FILTER,AIR,INNER,BALDWIN#RS3511 | |
| Diverse | STT2 | | 15523 FILTER,AIR,INNER,BALDWIN#RS3511 | |
| Diverse | HT-07 | | 15523 FILTER,AIR,INNER,BALDWIN#RS3511 | |
| Diverse | STOCK | | 15523 FILTER,AIR,INNER,BALDWIN#RS3511 | |
| Diverse | STT-1 | | 15523 FILTER,AIR,INNER,BALDWIN#RS3511 | |
| Diverse | BH SHOP | | 15546 WIRE,2,THHN,14GA,BLACK&WHITE | |
| Diverse | BHT-05 | | 15557 PANEL,ENGINE CONTROL,DEEP SEA | |
| Diverse | STT-1 | | 15558 SPARK PLUG, STITT, SR407XLBEX8.4-2 | |
| Diverse | PBT-10 | | 15566 BELT, 240LO50 | |
| Diverse | PBT-11 | | 15566 BELT, 240LO50 | |
| Diverse | PBT-10 | | 15568 BELT, 345LO50 | |
| Diverse | PBT-11 | | 15568 BELT, 345LO50 | |
| Diverse | PBT-11 | | 15571 RELAY, CONTROL , 24VDC | |
| Diverse | STOCK | | 15571 RELAY, CONTROL , 24VDC | |
| Diverse | STT-1 | | 15594 SPARK PLUG,AC DELCO R42LTS | |
| Diverse | PBT-09 | | 15594 SPARK PLUG,AC DELCO R42LTS | |
| Diverse | PBT-10 | | 15594 SPARK PLUG,AC DELCO R42LTS | |
| Diverse | PBT-11 | | 15595 KIT, REBUILD, KIMRAY RRU-V | |
| Diverse | PBT-11 | | 15596 KIT, REBUILD, KIMRAY RDG-V | |
| Diverse | PBT-11 | | 15597 DISC, RUPTURE, PURPLE, #563960 | |
| Diverse | PBT-11 | | 15598 FLOAT, KENCO 507L, FOR LUBRICATOR BOX | |
| Diverse | STOCK | | 15599 PROFLO JR. | |
| Diverse | PBT-11 | | 15599 PROFLO JR. | |
| Diverse | PBT-11 | | 15601 FILTER, INLINE, HOUSING ONLY | |
| Diverse | PBT-11 | | 15602 FILTER, 90 MICRON KIT, FOR 309052 HSG | |
| Diverse | BH SHOP | | 15603 BELT, GATES BX67 | |
| Diverse | STT2 | | 15603 BELT, GATES BX67 | |
| Diverse | STT2 | | 15604 BELT, ALTERNATOR, GATES BX53 | |
| Diverse | HT-07 | | 15606 STARTER, ELECT.,DELCO REMY, 9000884 | |
| Diverse | STT2 | | 15606 STARTER, ELECT.,DELCO REMY, 9000884 | |
| Diverse | STT2 | | 15607 STARTER, REMAN.,DELCO REMY, 9000884-R | |
| Diverse | STT-1 | | 15611 BELT, V TYPE, PART # B68 | |
| Diverse | PBT-09 | | 15611 BELT, V TYPE, PART # B68 | |
| Diverse | PBT-10 | | 15611 BELT, V TYPE, PART # B68 | |
| Diverse | STOCK | | 15616 OIL,ROTELLA T,15W-40 ENGINE OIL | |
| Diverse | PBT-11 | | 15616 OIL,ROTELLA T,15W-40 ENGINE OIL | |
| Diverse | Katy, TX | | 15625 LOAD BANK, RLB-90-480, 90KW, 480V 3PH | |
| Diverse | PBT-11 | | 15626 VALVE,CHECK,INLINE,1/4",MNPTXFNPT,6M | |
| Diverse | PBT-11 | | 15627 FILTER, COALESCENT, KV245-022 | |
| Diverse | PBT-09 | | 15652 NIPPLE,SWAGE,CONC,1/4X1/8,TBE,S/80 | |
| Diverse | PBT-11 | | 15653 HOSE,3/4",RED,MULTIPURPOSE | |
| Diverse | PBT-11 | | 15654 HOSE,1",RED,MULTIPURPOSE | |
| Diverse | PBT-11 | | 15655 SEAL,FRONT,QUINCY225 | |
| Diverse | PBT-11 | | 15668 BELT,VEE,#5V750 | |
| Diverse | GPlasma Rack | | 15669 PLATE,FULL SHEET,5/8X120X156,CS,SA-36 | |
| Diverse | Katy, TX | | 15670 VALVE,RELIEF,1 MNPTX 1 FNPT,SET@220 | |
| Diverse | HT-07 | | 15749 DISPLAY, ROP7, WORLDWIDE ELECT. | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BH-SHOP | | 15760 ELEMENT, VRUABX SEPERATOR, 15" | |
| Diverse | PBT-11 | | 15800 BELT, VEE, 7375 | |
| Diverse | PBT-11 | | 15837 BASE, RELAY, SQD 8501NR45 | |
| Diverse | STOCK | | 15837 BASE, RELAY, SQD 8501NR45 | |
| Diverse | PBT-11 | | 15838 CAP, DISTRIBUTOR, # DR468T | |
| Diverse | STOCK | | 15838 CAP, DISTRIBUTOR, # DR468T | |
| Diverse | STOCK | | 15840 WIRE SET, SPARKPLUG, #B6Y2E3SPW | |
| Diverse | PBT-11 | | 15840 WIRE SET, SPARKPLUG, #B6Y2E3SPW | |
| Diverse | STT2 | | 15843 FILTER, AIR, BALDWIN #PA638 | |
| Diverse | STT-1 | | 15843 FILTER, AIR, BALDWIN #PA638 | |
| Diverse | STT2 | | 15846 FILTER, AIR, BOSS #309410 | |
| Diverse | GPlasma Floor | | 15850 PLATE 5/8 x120"x480" SA516-70 | |
| Diverse | GPlasma Floor | | 15851 PLATE 1/2 X120"X 480" SA516-70 | |
| Diverse | STT2 | | 15877 MODULE, NAPA TP25, 2 PRONG | |
| Diverse | STT2 | | 15878 SENSOR, OIL, BUCKS #12574309 | |
| Diverse | STT2 | | 15879 SENSOR, CRANK, BUCKS #12596851 | |
| Diverse | Katy, TX | | 15912 SYSTEM,LUBE,F/ROFLO 11S,W/LUBE BOX | |
| Diverse | BH SHOP | | 15913 HOUSING, FILTER, BALDWIN #MF2215 | |
| Diverse | Katy, TX | | 15957 GASKET,18"ODX12-1/4"IDX1/16"THK | |
| Diverse | PBT-11 | | 16057 EPR ADAPTER,PSI #32501778 | |
| Diverse | STOCK | | 16066 RETAINER,VALVE CAGE,NATIONAL 17134172 | |
| Diverse | OKT-05 | | 16066 RETAINER,VALVE CAGE,NATIONAL 17134172 | |
| Diverse | STT2 | | 16084 VALVE,BLOWDOWN,305518 TWINSTAR | |
| Diverse | STT-1 | | 16085 TRANSDUCER,0-15,309524 TWINSTAR | |
| Diverse | HT-07 | | 16092 EPR ADAPTER,32501778, PSI ENGINE | |
| Diverse | STT-1 | | 16095 SEAL O-RING, CAT 110-2220 | |
| Diverse | STT-1 | | 16096 BAND, CAT 9L-5854 | |
| Diverse | STT-1 | | 16097 SEAL O-RING, CAT 142-7072 | |
| Diverse | STT-1 | | 16098 SEAL O-RING, CAT-142-6217 | |
| Diverse | Katy, TX | | 16156 MODULE,4-20MA OUTPUT | |
| Diverse | PRT55 | | 16179 GAUGE,LEVEL,ASSY,16-3/4"C/C,11-7/8"VIS | |
| Diverse | PRT53 | | 16236 COUPLING, 1 X 1-3/8, LOVEJOY, COMPLETE | |
| Diverse | PRT53 | | 16237 SKID, CAERUS PUMP AND MOTOR | |
| Diverse | PRT53 | | 16238 SKID, CONTAINMENT, FOR CAERUS | |
| Diverse | BHT-05 | | 16266 SPRING,VALVE, 1712371 | |
| Diverse | BHT-05 | | 16267 VALVE,BALL & SEAT, 1712367 | |
| Diverse | BHT-05 | | 16268 SPRING,RETAINER,1712372 | |
| Diverse | BHT-05 | | 16269 CAGE,VALVE,17123704 | |
| Diverse | GPlasma Floor | | 80074 PLATE,FULL SHEET,3/16X73X360,CS,SA-36 | |
| Diverse | GSubassembly | | 90018 HANDLE,MANWAY COVER | |
| Diverse | GMorton | | 301301 SCRUBBER,VT FUEL GAS,10"X25"X250 | |
| Diverse | G0608A | 10032-D | FLANGE,3,RF,WN,150#,S/40,SA-105 | |
| Diverse | G0605 | 10166-D | TEE,3,BW,S/40,SA-234-WPB SMLS | |
| Diverse | G0605 | 10401-D | FLANGE,3,RF,WN,150#,S/80,SA-105 | |
| Diverse | GSAW Bay 2 | 10406-D | PIPE,2,SMLS,S/80,.218WT,A106-B | |
| Diverse | G0603B | 10408-D | THREDOLET,1,3M,36-12 RUN,SA-105 | |
| Diverse | G0603B | 10410-D | THREDOLET,3/4,3M,36-14 RUN,SA-105 | |
| Diverse | G0405D | 10457-D | FLANGE,2,RF,WN,150#,S/80,SA-105 | |
| Diverse | G0406E | 10619-D | ELBOW,3,BW,S/40,LR,45D,SA-234,WPB | |
| Diverse | G0605 | 12583-D | NIPPLE,3/4X3 LG,S/160,SA-106B | |
| Diverse | G0502D | 12685-D | CAP,3,BW,S/80,.300 WT,SA-234-WPB | |
| Diverse | G0405C | 13410-D | FLANGE,3,RF,WN,600#,S/40,SA-105 | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|---|---|---|---|---|
| Diverse | G0406D | 14108-D | ELBOW,3,BW,S/80,LR,90D,SA-234,WPB | |
| Diverse | G0605 | 14113-D | FLANGE,3,RF,BLIND,600#,S/40,SA-105 | |
| Diverse | G0605 | 14277-D | TEE,REDUCER,3X2,BW,S/40XS/80,SA-234-WPB | |
| Diverse | G0605 | 14280-D | NIPPLE,2X12 LG,S/80,SA-106B | |
| Diverse | GMorton | 201221N1Z6 | THIEF HATCH,ENARDO,2000 | |
| Diverse | G0504B | 2F-F13N-RF | VALVE,BALL,2,150#,FP,CS/SST,MANUAL OPER | |
| Diverse | G0404A | 3F-F33ML-RF | VALVE,BALL,3,300#,FP,CS/SST,LOW TEMP | |
| Diverse | G0605 | 4F-F13N-RF | VALVE,BALL,4,150#,FP,CS/SST,MANUAL OPER | |
| Diverse | GMorton | 660-12 | THIEF HATCH,ENARDO,660-12,VITON SEALS | |
| Diverse | GMorton | 660-8 | THIEF HATCH,ENARDO,660-8 | |
| Diverse | Katy, Texas | 660-8 | THIEF HATCH,ENARDO,660-8 | |
| Diverse | GMorton | E4530402 | THIEF HATCH,ENARDO,ES-660L-6 | |
| Diverse | GMorton | E4534000 | THIEF HATCH,ENARDO,660L-6 | |
| Diverse | STOCK | Freight | Freight to Haul Product to Customer | CAL500 |
| Diverse | STOCK | Freight | Freight to Haul Product to Customer | CAL600 CAL601 |
| Diverse | STOCK | Freight | Freight to Haul Product to Customer | VRU25-C |
| Diverse | ITS - Katy | GENSET1 | GENSET,COLD WEATHER PKG,55KW,G3304NA | GSH100 |
| Diverse | PBT-09 | INSTSCRUB001 | SCRUBBER,INST AIR,2"X14" S/S,250#MAWP | SA20 |
| Diverse | Hamman Yard | LACTPDQ2 | LACT,2"150# PDQ,WARM WEATHER,W/PD METER | LP2-1 |
| Diverse | GMorton | LACTPDQ2 | LACT,2"150# PDQ,WARM WEATHER,W/PD METER | LP2-3 |
| Diverse | STOCK | MiscBulletTanks | Item for Misc Cost with Bullet Tanks | BTK38 |
| Diverse | GPS Yard | OILCOOL002 | COOLER,FIN/FAN OIL,88 TUBE,MOTOR,SKID | VRUABX1 |
| Diverse | BERTHOLD | PAINTCONT1 | OUTSOURCE,PAINT,10' CONTAINMENT PANEL | |
| Diverse | BERTHOLD | PAINTCONT6 | OUTSOURCE,PAINT,2"X2"X5',SUPPORT POST | |
| Diverse | GPaint Sh. Yard | SAGENSET2 | SKID,8'X24'6"' W/DECKPLATE,3406TA | |
| Diverse | CGS - Outsource | SAGENSET2 | SKID,8'X24'6"' W/DECKPLATE,3406TA | |
| Diverse | STREAMLINE | SAGENSET2 | SKID,8'X24'6"' W/DECKPLATE,3406TA | |
| Diverse | GSubassembly | SATK10006 | BRACKET,NAMEPLATE | |
| Diverse | GSubassembly | SATK10008 | ASSY,1 PC CLEANOUT COVER,1/4X28X40 | |
| Diverse | GPaint Shop | SATK10009 | COVER,2 PC,CLEANOUT,1/4X28X40 | |
| Diverse | GSubassembly | SATK10011 | ASSEMBLY,SIDE LIFT LUG,400BBL | |
| Diverse | GSubassembly | SATK10015 | LUG,WALKWAY | |
| Diverse | GSubassembly | SATK10029 | COVER,SUMP,12"OD | |
| Diverse | G0700 | SATK10031 | POST,CONTAINMENT,2X2X3/16 | |
| Diverse | BERTHOLD | SATK10031 | POST,CONTAINMENT,2X2X3/16 | |
| Diverse | BERTHOLD | SATK10048 | PANEL,CONTAINMENT,36"X10',SHALE GREEN | |
| Diverse | GPaint Sh. Yard | SATK10048 | PANEL,CONTAINMENT,36"X10',SHALE GREEN | |
| Diverse | BERTHOLD | SATK10049 | PANEL,CONTAINMENT,36"X10',CARLSBAD TAN | |
| Diverse | GPaint Sh. Yard | SATK10049 | PANEL,CONTAINMENT,36"X10',CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10052 | CAP,PANEL,CONTAINMENT,9'10",SHALE GREEN | |
| Diverse | BERTHOLD | SATK10053 | CAP,PANEL,CONTAINMENT,9'10",CARLSBAD TAN | |
| Diverse | GPaint Sh. Yard | SATK10053 | CAP,PANEL,CONTAINMENT,9'10",CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10056 | STRAP,SUPPORT POST,CONT,SHALE GREEN | |
| Diverse | BERTHOLD | SATK10057 | STRAP,SUPPORT POST,CONT,CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10058 | POST,CONTAINMENT,2X2X3/16,SHALE GREEN | |
| Diverse | GPaint Sh. Yard | SATK10058 | POST,CONTAINMENT,2X2X3/16,SHALE GREEN | |
| Diverse | BERTHOLD | SATK10059 | POST,CONTAINMENT,2X2X3/16,CARLSBAD TAN | |
| Diverse | GPaint Sh. Yard | SATK10059 | POST,CONTAINMENT,2X2X3/16,CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10105 | PANEL,CONTAINMENT,36"X5'X12GA,SHALE GREE | |
| Diverse | GPaint Sh. Yard | SATK10105 | PANEL,CONTAINMENT,36"X5'X12GA,SHALE GREE | |
| Diverse | BERTHOLD | SATK10106 | PANEL,CONTAINMENT,36"X5'X12GA,CARLSBAD T | |
| Diverse | BERTHOLD | SATK10107 | CORNER,CONTAINMENT,2'6"X2'6",SHALE GREE | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Diverse | BERTHOLD | SATK10108 | CORNER,CONTAINMENT,2'6"X2'6",CARLSBAD T | |
| Diverse | BERTHOLD | SATK10109 | CAP,PANEL,CONTAINMENT,2',SHALE GREEN | |
| Diverse | BERTHOLD | SATK10110 | CAP,PANEL,CONTAINMENT,2',CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10111 | CAP,CORNER,CONT,2'6"X2.6",SHALE GREEN | |
| Diverse | BERTHOLD | SATK10112 | CAP,CORNER,CONT,2'6"X2.6",CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10114 | CAP,PANEL,CONTAINMENT,5',CARLSBAD TAN | |
| Diverse | BERTHOLD | SATK10115 | CORNER,INSIDE,CONT,2'6"X2'6",SHALE GREE | |
| Diverse | BERTHOLD | SATK10117 | CAP,INSIDE,CORNER,2'6"LG',SHALE GREEN | |
| Diverse | GSubassembly | SATK10137 | SKID,L-TYPE,400BBL | |
| Diverse | GMorton | SATK10192 | FRAME,CLEANOUT,1/4X24X36 (shop built) | |
| Diverse | GPS Yard | SAVRU002 | SKID,STD COLD WEATHER VRU,8'6"X12'6" | |
| Diverse | GPS Yard | SAVRU004 | PANEL,CONTROL | |
| Diverse | GPaint Sh. Yard | SAVRU010 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 (8" WF | |
| Diverse | GPS Yard | SUSCRUB002 | SCRUBBER,SUCTION,VT,24"ODX36"X235# | VRUABX1 |
| Diverse | G0209A | TKACCY1 | BAND,GRADE,8" X 5',STD | |
| Diverse | GOutside | TKACCY10 | GO-IN,18",PAINTED | |
| Diverse | GOutside | TKACCY11 | GO-IN,12",PAINTED | |
| Diverse | GOutside | TKACCY13 | WALKWAY,18' 4",PAINTED | |
| Diverse | GPaint Yard | TKACCY14 | Y BRACES,F/STD 26" WALKWAY,PAIR | |
| Diverse | GOutside | TKACCY2 | STAIRWAY,27 STEP,PAINTED | |
| Diverse | GOutside | TKACCY20 | Y BRACES,12" GOIN & STD 26" WALKWAY | |
| Diverse | GPaint Sh. Yard | TKACCY21 | Y BRACES,18" GOIN & STD 26" WALKWAY,PAIR | |
| Diverse | GOutside | TKACCY30 | STAIRWAY,42 STEP,PAINTED,FOR 1000BBL | |
| Diverse | GOutside | TKACCY31 | WALKWAY,22',PAINTED | |
| Diverse | GOutside | TKACCY32 | STAIRWAY,32 STEP,PAINTED,FOR 750BBL | |
| Diverse | GPaint Sh. Yard | TKACCY33 | SUPPORT,42 STEP STAIRWAY | |
| Diverse | GOutside | TKACCY34 | WALKWAY,21'4",PAINTED | |
| Diverse | GOutside | TKACCY37 | EXTENSION,18' 6",PAINTED | |
| Diverse | GOutside | TKACCY45 | STAIRWAY,9 STEP,PAINTED | |
| Diverse | GOutside | TKACCY46 | WALKWAY,7'2",PAINTED,NO OPENINGS | |
| Diverse | GOutside | TKACCY47 | WALKWAY,6'0",PAINTED,1 OPENING | |
| Diverse | GOutside | TKACCY51 | Y BRACES,30" GOIN & STD 26" WALKWAY,PAIR | |
| Diverse | GOutside | TKACCY6 | CROSSOVER,FIREWALL,5 STEP X 4' | |
| Diverse | GOutside | TKACCY7 | EXTENSION,15',PAINTED | |
| Diverse | GOutside | TKACCY9 | WALKWAY,18',PAINTED | |
| Diverse | STOCK | TKHESS3 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS11-20 |
| Diverse | STOCK | TKSTD4 | TANK,750BBL,15'6"X24',CONE BTM | STK750-00 |
| Diverse | STOCK | TKSTD4 | TANK,750BBL,15'6"X24',CONE BTM | STK750-01 |
| Diverse | STOCK | VRTWR001 | TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | VRT009-00 |
| Diverse | STOCK | VRTWR001 | TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | VRT009-01 |
| Diverse | STOCK | VRUSTDWW08 | VRU,PKG,BOSSSCG14,GM 5.7 NG,24"SCT SCRB | VRURW00051 |
| Diverse | STOCK | VRUSTDWW08 | VRU,PKG,BOSSSCG14,GM 5.7 NG,24"SCT SCRB | VRURW00055 |
| Diverse | STOCK | VRUSTDWW08 | VRU,PKG,BOSSSCG14,GM 5.7 NG,24"SCT SCRB | VRURW00069 |
| Diverse | | | Hess Unit | |
| Diverse | | | Remove Coreolis Meter | |

1.2(b) - Diverse Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| **INVENTORY OWNED BY CUSTOMER STILL IN OUR POSSESSION** | | | | |
| Diverse | STOCK | BULLETTK7 | BULLET,TK,18K,108IDX41X250,516-70,HEMI | BTK176 |
| Diverse | Basic Yard | BULLETTK4 | BULLET,TK,30K,108IDX60'X250,516-70,ELLIP | BTK108 |
| Diverse | Basic Yard | BULLETTK4 | BULLET,TK,30K,108IDX60'X250,516-70,ELLIP | BTK114 |
| Diverse | STOCK | TRTRPKG002 | TREATER,PKG,6X20X75VT,EXT WATER LEG | DakMid |
| Diverse | STOCK | SEPTRE001 | SEPARATOR/TREATER,PKG, | HTRWHT1-1 |
| Diverse | STOCK | SEPVT0013 | SEPARATOR,VT,2PH,24"ODX5'X250#@-20/120F | KinMor2 |
| Diverse | HESS | TKHESS3 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS11-16 |
| Diverse | HESS | TKHESS3 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS11-04 |
| Diverse | HESS | TKHESS3 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS11-19 |
| Diverse | HESS | TKHESS3 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS11-11 |
| Diverse | HESS | TKHESS3 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS11-15 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-42 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-43 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-44 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-39 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-29 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-30 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-03 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-45 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-38 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-27 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-41 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-35 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-07 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-32 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-33 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-36 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-24 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-25 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-37 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-34 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-31 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-40 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-26 |
| Diverse | Whiting | TKWHITING03 | TANK,510BBL,13'6"X20',CONE BTM,TAN | WHIT005-21 |
| Diverse | HESS | TKHESS4 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS012-62 |
| Diverse | HESS | TKHESS4 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | Hess12-35 |
| Diverse | HESS | TKHESS4 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS12-58 |
| Diverse | HESS | TKHESS4 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS12-57 |
| Diverse | HESS | TKHESS4 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS12-55 |
| Diverse | HESS | TKHESS4 | TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | HESS12-56 |
| Diverse | STOCK | TKKINDMOR1 | TANK,400BBL,12'X20',FLAT BTM | TKKIN01-02 |
| Diverse | STOCK | TKKINDMOR1 | TANK,400BBL,12'X20',FLAT BTM | TKKIN01-00 |
| Diverse | STOCK | VRTWR001 | TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | VRT009-03 |
| Diverse | STOCK | VRTWR001 | TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | VRT009-02 |

**Schedule 1.2(c)**
**Diverse Leased Equipment**

See attached.

1.2(c) - Rental Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Purchase Date |
|---|---|---|---|---|
| Diverse | Rental Fleet Overhauls & Assecories | JTPT000001 | | 12/31/2013 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPT000002 | | 12/31/2013 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPA000202 | | 1/1/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Fountain Partners Funding - GSH103 | | 2/14/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Fountain Partners Funding - GSH103 | | 2/14/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Fountain Partners Funding - GSH104 | | 2/14/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Fountain Partners Funding - GSH105 | | 2/14/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Fountain Partners Funding - GSH107 | | 2/14/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Fountain Partners Funding - JTP202 | | 2/14/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Fountain Partners Funding - JTP203 | | 2/14/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Fountain Partners Funding - JTP217 | | 2/14/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Fountain Partners Funding - JTP218 | | 2/14/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | JTP5000002 | | 2/28/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPT000003 | | 2/28/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-GSH0000105 | | 3/18/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-GSH0000108 | | 3/18/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-GSH0000110 | | 3/18/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-GSH0000113 | | 3/18/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-GSH0000115 | | 3/18/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-JTP0000203 | | 3/28/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPA000001 | | 3/31/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-GSH0000114 | | 4/1/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-JTP0000100 | | 4/25/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPA000203 | | 4/30/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | Overhaul - GSH0000103 | | 5/30/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-GSH0000115 | | 9/5/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000036 | | 10/3/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000037 | | 10/3/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000038 | | 10/3/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000039 | | 10/3/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000030 | | 10/3/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000031 | | 10/3/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000032 | | 10/3/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000033 | | 10/3/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000035 | | 10/3/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000008 | | 11/4/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000009 | | 11/4/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000014 | | 11/4/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000015 | | 11/7/2014 |
| Diverse | Sale Leaseback Fleet Assets - JEL | JEL-VRU0000010 | | 11/7/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | JTPA000217 | | 11/19/2014 |
| Diverse | Rental Fleet Overhauls & Assecories | GSHACC0001 1-10 | | 11/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000021 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000023 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000024 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000025 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000037 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000038 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000039 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000040 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000041 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000042 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000043 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000044 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000045 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000046 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000047 | | 12/30/2014 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000048 | | 1/31/2015 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000049 | | 1/31/2015 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000050 | | 1/31/2015 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000051 | | 1/31/2015 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000052 | | 1/31/2015 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000053 | | 1/31/2015 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000054 | | 1/31/2015 |
| Diverse | Rental Fleet | VRU0000001 | | 2/6/2015 |
| Diverse | Rental Fleet | VRU0000002 | | 2/6/2015 |
| Diverse | Rental Fleet | VRU0000004 | | 2/6/2015 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000055 | | 2/6/2015 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000056 | | 2/6/2015 |
| Diverse | Sale Leaseback Fleet Assets Capitalized | Nations - VRU0000057 | | 2/6/2015 |
| Diverse | Rental Fleet | GSH0000117 | | 2/28/2015 |
| Diverse | Rental Fleet | VRU0000073 | | 4/30/2015 |
| Diverse | Rental Fleet | GSH0000103 | | 4/30/2015 |
| Diverse | Rental Fleet | VRU0000005 | | 4/30/2015 |
| Diverse | Rental Fleet | VRU0000070 | | 4/30/2015 |
| Diverse | Rental Fleet | VRU0000071 | | 4/30/2015 |
| Diverse | Rental Fleet | VRU0000072 | | 4/30/2015 |
| Diverse | Fleet CIP | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | GSH0000101-0002 | |
| Diverse | Fleet CIP | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | GSH0000119-0000 | |

1.2(c) - Rental Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Purchase Date |
|---|---|---|---|---|
| Diverse | Fleet CIP | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | GSH0000118-0000 | |
| Diverse | Fleet CIP | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | GSH0000105-0002 | |
| Diverse | Fleet CIP | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | GSH0000102-0002 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWK0000028 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWK0000030 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWK0000026 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWK0000032 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWK0000033 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWK0000031 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWK0000027 | |
| Diverse | Fleet CIP | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWK0000029 | |
| Diverse | Fleet CIP | SCG10 STD ELECTRIC | 1206000004-0002 | |
| Diverse | Fleet CIP | SCG10 STD NG | 1206000004-0004 | |
| Diverse | Fleet CIP | SCG14 STD ELECTRIC | 1206000004-0001 | |
| Diverse | Fleet CIP | SCG14 STD NG | 1206000004-0003 | |
| Diverse | Fleet CIP | SCG8 STD ELECTRIC | 1206000004-0000 | |
| Diverse | Fleet CIP | VRU,PKG,BOSSSCG10,60HP,W/VFD,24"SCT SCRB | VRU0000074-0000 | |
| Diverse | Fleet CIP | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000059-0000 | |
| Diverse | Fleet CIP | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000058-0000 | |
| Diverse | Fleet CIP | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000056-0000 | |
| Diverse | Fleet CIP | Transportation costs on Schlumberger Assets | | |
| Diverse | Fleet CIP | JTP0000203 ln 1 op 20 | | |
| Diverse | Fleet CIP | JTP0000217 ln 1 op 20 | | |
| Diverse | Fleet CIP | VRU0000051 (Nations Tranche 2) | | |
| Diverse | Fleet CIP | VRU0000055 (Nations Tranche 3) | | |
| Diverse | Fleet CIP | SRO Matl  JPLR000008 4-10 | | |
| Diverse | Fleet CIP | SRO Matl  JPLR000007 4-10 | | |
| Diverse | Fleet CIP | SRO Matl  JPLR000005 4-10 | | |
| Diverse | Fleet CIP | SRO Matl  JPLR000011 3-10 | | |
| Diverse | Fleet CIP | SRO Matl  JPLR000018 3-10 | | |
| Diverse | Fleet CIP | SRO Matl  JPLR000009 5-10 | | |
| Diverse | Fleet CIP | SRO Matl  JTP0000217 1-20 | | |
| Diverse | Fleet CIP | SRO Matl  JTP0000200 1-20 | | |
| Diverse | Fleet CIP | SRO Labor  VRU0000055 1-10 | | |
| Diverse | Rental Fleet | GSH0000101 | | |
| Diverse | Rental Fleet | VRU0000069 | | |
| Diverse | Rental Fleet | GSH0000102 | | |
| Diverse | Rental Fleet | GSH0000104 | | |
| Diverse | Rental Fleet | GSH0000111 - Deep Sea Panels | | |



● = Duplicate from pg. 1 of attachment
to Schedule 1.2(c)

**Schedule 1.2(d)**
**Diverse Owned Real Property**

See attached.

**Schedule 1.2(d)**
**Diverse Real Estate**

## Berthold (ND)

6501 310th St NW
Berthold, ND 58718

Legal Description

Out Lot 1 of the NE¼ SE¼ of Section 30, Township 156, Range 86, West of the 5th Principal Meridian, Ward County, ND

## Fab Shop (ND)

1339 Eastern Ave
Grafton, ND 58237

Legal Description

Lots 4 & 5, Block 1, South Industrial Subdivision and Lots 6 & 8, Block 1 and Lots 3-7, 9, 10, & part of 11, Block 2, South Industrial Subdivision

## DiverCity (duplexes in ND)

50 E. Division Street
Grafton, ND 58237

Legal Description

U 193 Lot A Block 1 Replat of Adamsen N.S. 2nd Addition, Parcel # 37-0000-11153-000

**Schedule 1.2(e)**
**Diverse Furniture and Fixtures**

See attached.

1.2(e) - Diverse Furniture - 10.31.15

| FA Type | | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | Adobe Acrobat | | | North Dakota | | 1/21/2015 |
| Diverse | Computers | Laptop battery charger | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | Laptop battery charger | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | Laptop battery charger | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | Laptop battery charger | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | Laptop battery charger | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | USB Drives for Techs | Chad Tucker | | North Dakota | | 2/3/2015 |
| Diverse | Computers | CUTOMER KIT BATTERY | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | CUTOMER KIT BATTERY | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | CUTOMER KIT BATTERY | HOU1426 Dell Marketing | | North Dakota | | 3/23/2015 |
| Diverse | Computers | CUTOMER KIT BATTERY | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | CUTOMER KIT BATTERY | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Toshiba Canvio 1TB | Cardmember Services | | | | 4/24/2015 |
| Diverse | Computers | PHONE 7945 | | | texas | | 2/17/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | Todd Credit Card | | North Dakota | | 3/31/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | Private Base Site license | Todd Credit card | | North Dakota | | 2/17/2015 |
| Diverse | Computers | Private Base Site license | Cardmember Services | | | | 5/7/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | North Dakota | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | 24 INCH MONITOR | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DOCKING STATION | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DOCKING STATION | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | VOICE W/ UC PAK | | | Texas | | 2/17/2015 |
| Diverse | Computers | DELL LATITUDE E6540 | Todd Credit Card | | Texas | | 3/31/2015 |
| Diverse | Computers | DELL LATITUDE E6540 | Todd Credit Card | | North Dakota | | 3/31/2015 |
| Diverse | Computers | DELL LATITUDE E6540 | Todd Credit Card | | North Dakota | | 3/31/2015 |
| Diverse | Computers | Todd Tobin Computer Supplies | | | Texas | | 1/21/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | HOU1426 Dell Marketing | | North Dakota | | 3/23/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL MONITOR 24INCH | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Microsoft Project 13 | Jarod Hazlett | | Texas | | 2/23/2015 |
| Diverse | Computers | Project Standard 2013 | Cardmember Services | | | | 4/9/2015 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | LATITUDE E6540 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Workstations | HOU787 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Workstations | HOU787 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Workstations | HOU787 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Networking Costs | Lumenate Technologies, LP dba Lumenate, LP | | | | 4/13/2015 |
| Diverse | Computers | Software License | Bruce Bates dba RISA Technologies, LLC | | Texas | | 1/7/2015 |
| Diverse | Computers | DELL PRECISION TOWER 7910 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL PRECISION TOWER 7910 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | DELL PRECISION TOWER 7910 | HOU1426 Dell Marketing | | Texas | | 3/23/2015 |
| Diverse | Computers | Plant Professional Software (CADWorks) | Todd Credit Card | | Texas | | 3/6/2015 |
| Diverse | Computers | AUTODESK PLANT DESIGN SUITE | Total CAD Systems, Inc. | | | | 4/13/2015 |
| Diverse | Computers | (2) COMPUTER, DESKTOP | | | Houston | | 1/31/2012 |
| Diverse | Computers | (3) COMPUTERS , DESKTOP W/ (4) MONITORS | | | Houston | | 1/31/2012 |
| Diverse | Computers | COMPUTER, DESKTOP W/ SOLID WORKS SOFTWARE | | | North Dakota | | 1/31/2012 |
| Diverse | Computers | COMPUTER, LAPTOP W/ ACCESS. | DELL | | Houston | | 1/31/2012 |
| Diverse | Computers | COMPUTER, LAPTOP W/ ACCESS. | ACER | | Houston | | 1/31/2012 |
| Diverse | Computers | COMPUTER, LAPTOP W/ ACCESS. | DELL | | Houston | | 1/31/2012 |
| Diverse | Computers | COMPUTER, LAPTOP W/ ACCESS. | DELL | | Houston | | 1/31/2012 |
| Diverse | Computers | PRINTER, LASERJET | BROTHER | | Not Sure | | 1/31/2012 |
| Diverse | Computers | PRINTER, LASERJET | HP | | Houston | | 1/31/2012 |
| Diverse | Computers | PRINTER, LASERJET | HP | | Houston | | 1/31/2012 |
| Diverse | Computers | SERVER & TELEPHONE UPGRADE | DELL / VALCOM | | North Dakota | | 1/31/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306005 | North Dakota | 4/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306005 | North Dakota | 4/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306005 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Air CT2504 Wireless LAN Controller & Service | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Air CT2504 Wireless LAN Controller & Service | The Aldridge Company | | 306011 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306004 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306004 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306011 | North Dakota | 4/30/2012 |

1.2(e) - Diverse Furniture - 10.31.15

| FA Type | | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco ASA 5505 Bundle - Firewall | The Aldridge Company | | 305997 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco ASA 5505 Bundle - Firewall | The Aldridge Company | | 306003 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Catalyst Stackable Ethernet Switch | The Aldridge Company | | 305997 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Catalyst Stackable Ethernet Switch | The Aldridge Company | | 306003 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Rack Mount | The Aldridge Company | | 306011 | North Dakota | 4/30/2012 |
| Diverse | Computers | Cisco Rack Mount | The Aldridge Company | | 306012 | North Dakota | 4/30/2012 |
| Diverse | Computers | HP G2 Pallet - Racks and wiring (& shipping) | The Aldridge Company | | 306003 | North Dakota | 4/30/2012 |
| Diverse | Computers | HP G2 Pallet - Racks and wiring (& shipping) | The Aldridge Company | | 305997 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7906G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306005 | North Dakota | 4/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306005 | North Dakota | 4/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306005 | North Dakota | 4/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 305998 | North Dakota | 4/30/2012 |
| Diverse | Computers | Phone Switch (Cisco UC560-T1E1 & Cisco VWIC2-1 MFT-T1/E) | The Aldridge Company | | 305999 | North Dakota | 4/30/2012 |
| Diverse | Computers | Phone Switch (Cisco UC560-T1E1 & Cisco VWIC2-1 MFT-T1/E) | The Aldridge Company | | 305997 | North Dakota | 4/30/2012 |
| Diverse | Computers | Tripp Lite Smart Pro - Surge Protector | The Aldridge Company | | 306003 | North Dakota | 4/30/2012 |
| Diverse | Computers | Tripp Lite Smart Pro - Surge Protector | The Aldridge Company | | 306003 | North Dakota | 4/30/2012 |
| Diverse | Computers | Troy MICR 2055dn Printer (& shipping) | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | (2) Docking Stations | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | (4) AC Adapters & Microsoft Gateways | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 305588 | North Dakota | 5/1/2012 |
| Diverse | Computers | Alginex - CAD Software extra license | Alginex, Inc | | 17212 | North Dakota | 5/14/2012 |
| Diverse | Computers | Syteline Software ( Accounting/ERP) | Infor Global Solutions Inc | | 100056674 | North Dakota | 5/14/2012 |
| Diverse | Computers | Timeclock System (InSync Barcode Software & Implementat | Godland Inc | | 18675 | North Dakota | 5/22/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Cisco ASA 5505 Bundle - Firewall | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Cisco Catalyst Stackable Ethernet Switch | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306335 | North Dakota | 5/24/2012 |
| Diverse | Computers | Data, Network and Voice Installation (Time & Expenses) | The Aldridge Company | | 306403 | North Dakota | 5/31/2012 |
| Diverse | Computers | Syteline Setup | Lopez, Nelson | | 100 | North Dakota | 6/1/2012 |
| Diverse | Computers | Timeclock System - Card Printer | Systems Application Engineering Inc | | 321755 | North Dakota | 6/1/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306660 | Texas | 6/11/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306660 | Texas | 6/11/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | Laser Jet Pro 300 Printer | The Aldridge Company | | 306660 | North Dakota | 6/11/2012 |
| Diverse | Computers | Laser Jet Pro 300 Printer | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |

1.2(e) - Diverse Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | Desktop & Accessories | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | Desktop & Accessories | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 306782 | Texas | 6/27/2012 |
| Diverse | Computers | Microsoft Visual Studio | The Aldridge Company | | 306783 | Texas | 6/28/2012 |
| Diverse | Computers | Phone Installation (Time & Expenses) | The Aldridge Company | | 307029 | Texas | 6/29/2012 |
| Diverse | Computers | Set up Houston Office (Time & Expenses) | The Aldridge Company | | 307026 | Texas | 6/29/2012 |
| Diverse | Computers | Phone Set up Gralton | The Aldridge Company | | 307027 | Texas | 7/1/2012 |
| Diverse | Computers | Timeclock System | Systems Application Engineering Inc | | 322220 | Texas | 7/1/2012 |
| Diverse | Computers | Timeclock System/Barcode set up | Hazlett, Jarod | | | Texas | 7/1/2012 |
| Diverse | Computers | Initial Computer Setup | Todd Tobin | | | Texas | 7/6/2012 |
| Diverse | Computers | Syteline Setup | Lopez, Nelson | | 102 | Texas | 7/16/2012 |
| Diverse | Computers | Cisco Catalyst Stackable Ethernet Switch | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 307217 | Texas | 7/17/2012 |
| Diverse | Computers | Autodesk 1 year subscription | Total CAD Systems, Inc. | | | Texas | 7/19/2012 |
| Diverse | Computers | Autodesk 2013 Commercial | Total CAD Systems, Inc. | | | Texas | 7/19/2012 |
| Diverse | Computers | Phone setup - North Dakota (Time & Expenses) | The Aldridge Company | | 307601 | Texas | 7/31/2012 |
| Diverse | Computers | Phone setup - North Dakota (Time & Expenses) | The Aldridge Company | | 307494 | Texas | 7/31/2012 |
| Diverse | Computers | Server & Workstation Setup | The Aldridge Company | | 307574 | Texas | 7/31/2012 |
| Diverse | Computers | Syteline Reports set up | Lopez, Nelson | | | Texas | 8/13/2012 |
| Diverse | Computers | Initial Computer Setup | Todd Tobin | | | Texas | 8/14/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 307780 | Texas | 8/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 307780 | Texas | 8/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point (Wireless Access) | The Aldridge Company | | 307780 | Texas | 8/30/2012 |
| Diverse | Computers | Cisco Unified 7937G IP Conference Station - Desktop | The Aldridge Company | | 307778 | Texas | 8/30/2012 |
| Diverse | Computers | Cisco Unified 7937G IP Conference Station - Desktop | The Aldridge Company | | 307778 | Texas | 8/30/2012 |
| Diverse | Computers | Cisco Unified 7937G IP Conference Station - Desktop | The Aldridge Company | | 307778 | Texas | 8/30/2012 |
| Diverse | Computers | Cisco Unified 7937G IP Conference Station - Desktop | The Aldridge Company | | 307778 | Texas | 8/30/2012 |
| Diverse | Computers | Syteline/Dashboard Setup | Catapult Systems Inc | | C034615 | Texas | 8/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 307785 | Texas | 8/31/2012 |
| Diverse | Computers | Syteline/Dashboard Setup | Catapult Systems Inc | | C035093 | Texas | 9/12/2012 |
| Diverse | Computers | Syteline Setup | Lopez, Nelson | | 104 | Texas | 9/25/2012 |
| Diverse | Computers | Initial Computer Setup | Todd Tobin | | | Texas | 9/25/2012 |
| Diverse | Computers | Initial Computer Setup | Todd Tobin | | | Texas | 9/25/2012 |
| Diverse | Computers | (3) Docking Stations | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | (4) AC Adapters | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | 30" LCD Monitor | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | HP LaserJet Pro M251NW | The Aldridge Company | | 308268 | Texas | 9/27/2012 |
| Diverse | Computers | Syteline Users | Infor Global Solutions Inc | | 100080398 | Texas | 10/1/2012 |
| Diverse | Computers | Syteline Workbench Suite | Infor Global Solutions Inc | | 100077019 | Texas | 10/1/2012 |
| Diverse | Computers | Laser Jet Pro 300 Printer | The Aldridge Company | | 308634 | Texas | 10/12/2012 |
| Diverse | Computers | Desktop & Accessories | The Aldridge Company | | 308693 | Texas | 10/19/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 308693 | Texas | 10/19/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 308693 | Texas | 10/19/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 308693 | Texas | 10/19/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 308693 | Texas | 10/19/2012 |
| Diverse | Computers | Syteline build out | Decision Resources, Inc | | 27760 | Texas | 10/26/2012 |
| Diverse | Computers | SharePoint Software | Agilepoint | | DESL-1106 | Texas | 10/31/2012 |
| Diverse | Computers | Initial Computer Setup | Todd Tobin | | | Texas | 11/9/2012 |
| Diverse | Computers | 23" Monitor | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | 23" Monitor | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | 23" Monitor | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | 23" Monitor | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309098 | Texas | 11/12/2012 |
| Diverse | Computers | Video Card and Cables for CAD Station | Keith Hill | | | Texas | 11/19/2012 |
| Diverse | Computers | Workflow Scanners | PSIGEN Software, Inc. | | 14914 | Texas | 11/26/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |

1.2(e) - Diverse Furniture - 10.31.15

| FA Type | | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | APC Smart-UPS RT 3000VA Rack/Tower | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Cisco Aironet 1142N Access Point | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Desktop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Desktop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Doucument Scanners and Assc. | Ricoh USA, Inc. | | | Texas | 11/30/2012 |
| Diverse | Computers | HP LaserJet Pro M251NW | The Aldridge Company | | 309196 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G Power Supply | The Aldridge Company | | 309577 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G Power Supply | The Aldridge Company | | 309577 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G Power Supply | The Aldridge Company | | 309577 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G Power Supply | The Aldridge Company | | 309577 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7925G Power Supply | The Aldridge Company | | 309577 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309151 | Texas | 11/30/2012 |
| Diverse | Computers | Berthold Office Setup | The Aldridge Company | | 309516 | Texas | 12/1/2012 |
| Diverse | Computers | Cisco ASA 5505 Bundle - Firewall | The Aldridge Company | | 309516 | Texas | 12/1/2012 |
| Diverse | Computers | Cisco Catalyst 2960-24-PC-L Ethernet Switch with PoE | The Aldridge Company | | 309516 | Texas | 12/1/2012 |
| Diverse | Computers | Cisco Catalyst 2960-24-PC-L Ethernet Switch with PoE | The Aldridge Company | | 309516 | Texas | 12/1/2012 |
| Diverse | Computers | Cisco Catalyst Stackable Ethernet Switch | The Aldridge Company | | 309182 | Texas | 12/1/2012 |
| Diverse | Computers | Cisco Unified 7937G IP Conference Station - Desktop | The Aldridge Company | | 309516 | Texas | 12/1/2012 |
| Diverse | Computers | Workflow Setup | Agilepoint | | DESP-1207 | Texas | 12/7/2012 |
| Diverse | Computers | Dell Latitude E5430 | Dell Marketing LP | | XJ216K515 | Texas | 12/10/2012 |
| Diverse | Computers | Dell Latitude E5430 | Dell Marketing LP | | XJ216K515 | Texas | 12/10/2012 |
| Diverse | Computers | Dell Latitude E5430 | Dell Marketing LP | | XJ216K515 | Texas | 12/10/2012 |
| Diverse | Computers | Dell Latitude E5430 | Dell Marketing LP | | XJ216K515 | Texas | 12/10/2012 |
| Diverse | Computers | Dell Latitude E5430 | Dell Marketing LP | | XJ216K515 | Texas | 12/10/2012 |
| Diverse | Computers | XPS 15 | Dell Marketing LP | | XJ2224N8 | Texas | 12/11/2012 |
| Diverse | Computers | Workflow Setup | Agilepoint | | DESP-1222 | Texas | 12/22/2012 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | 309630 | Texas | 12/27/2012 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | 309630 | Texas | 12/27/2012 |
| Diverse | Computers | 7975G IP Phone | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | 7975G IP Phone | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | 7975G IP Phone | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | 7975G IP Phone | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | Berthold Office Setup | The Aldridge Company | | 309655 | Texas | 12/30/2012 |
| Diverse | Computers | Dell Precision, T7600 MT 1300W | Dell Marketing LP | | XI1M97R3 | Texas | 12/30/2012 |
| Diverse | Computers | Desktop & Accessories | The Aldridge Company | | 309937 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309713 | Texas | 12/30/2012 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 309937 | Texas | 12/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309937 | Texas | 12/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309937 | Texas | 12/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309937 | Texas | 12/30/2012 |
| Diverse | Computers | Laptop & Accessories | The Aldridge Company | | 309937 | Texas | 12/30/2012 |
| Diverse | Computers | Sharepoint Startup Consulting | The Aldridge Company | | 309652 | Texas | 12/30/2012 |
| Diverse | Computers | AV Equipment and installation in 2 rooms in Grafton. | Network Cabling Services, Inc | | 50819 | Texas | 1/8/2013 |
| Diverse | Computers | Autodesk Plant Design Suite Premium | Total CAD Systems, Inc. | | 27764 | Texas | 1/10/2013 |
| Diverse | Computers | Autodesk Plant Design Suite Premium | Total CAD Systems, Inc. | | 27764 | Texas | 1/10/2013 |
| Diverse | Computers | Autodesk Plant Design Suite Premium | Total CAD Systems, Inc. | | 27764 | Texas | 1/10/2013 |
| Diverse | Computers | Autodesk Plant Design Suite Standard | Total CAD Systems, Inc. | | 27764 | Texas | 1/10/2013 |
| Diverse | Computers | Autodesk Plant Design Suite Standard | Total CAD Systems, Inc. | | 27764 | Texas | 1/10/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310029 | Texas | 2/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310029 | Texas | 2/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310029 | Texas | 2/1/2013 |
| Diverse | Computers | Cisco Phone Equpment Hobbs, incl sales tax | The Aldridge Company | | 310236 | Texas | 2/1/2013 |
| Diverse | Computers | Cisco Phone Equpment Odessa, incl sales tax | The Aldridge Company | | 310236 | Texas | 2/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310029 | Texas | 2/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310029 | Texas | 2/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310029 | Texas | 2/1/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | 310487 | Texas | 2/22/2013 |
| Diverse | Computers | Service Desk Calls - check w. Melissa on allocation | The Aldridge Company | | 310257 | Texas | 2/25/2013 |
| Diverse | Computers | Turn Up New Servers | The Aldridge Company | | 309642 | Texas | 2/25/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | | 310030 | Texas | 2/28/2013 |

1.2(e) - Diverse Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310030 | Texas | 2/28/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310030 | Texas | 2/28/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310030 | Texas | 2/28/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310030 | Texas | 2/28/2013 |
| Diverse | Computers | (2) 55" LED Backlit LCD TV | Ricoh USA, Inc. | | | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | 24" Monitor | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | AgilePoint System Mentoring | Agilepoint | | DESP-0227 | Texas | 3/1/2013 |
| Diverse | Computers | Berthold Office Setup | The Aldridge Company | | 310258 | Texas | 3/1/2013 |
| Diverse | Computers | Catalyst Ethernet Switch | The Aldridge Company | | 309967 | Texas | 3/1/2013 |
| Diverse | Computers | Cisco E-Dilivery License | The Aldridge Company | | 310031 | Texas | 3/1/2013 |
| Diverse | Computers | Cisco E-Dilivery License | The Aldridge Company | | 310031 | Texas | 3/1/2013 |
| Diverse | Computers | Cisco E-Dilivery License | The Aldridge Company | | 310031 | Texas | 3/1/2013 |
| Diverse | Computers | Cisco E-Dilivery License | The Aldridge Company | | 310031 | Texas | 3/1/2013 |
| Diverse | Computers | Dell I7600 - CAD workstation | Dell Marketing LP | | XJ2XK7473 | Texas | 3/1/2013 |
| Diverse | Computers | Dell I7600 - CAD workstation | Dell Marketing LP | | XJ2XK7473 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | Docking Station | Dell Marketing LP | | XJ2W7CKJ8 | Texas | 3/1/2013 |
| Diverse | Computers | QL server & Accessories to display Shop KPI's | Navori Inc | | U-1517 | Texas | 3/1/2013 |
| Diverse | Computers | Syteline Application & Technical Consulting | BHF Investments | | 340 | Texas | 3/1/2013 |
| Diverse | Computers | Syteline Application & Technical Consulting | BHF Investments | | 349 | Texas | 3/1/2013 |
| Diverse | Computers | Freight - various deliveries INV PNI  HOU0000132 1 | The Aldridge Company | | 310854 | Texas | 3/12/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310869 | Texas | 3/13/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310869 | Texas | 3/13/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310869 | Texas | 3/13/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310869 | Texas | 3/13/2013 |
| Diverse | Computers | Laptop E-5430  & Accessories | The Aldridge Company | | 310869 | Texas | 3/13/2013 |
| Diverse | Computers | Agilepoint Mentoring & Development | Agilepoint | | DESP-0318 | Texas | 3/15/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310907 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310907 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | | 310902 | Texas | 3/25/2013 |
| Diverse | Computers | APV    5677 | Elan Credit Cards | | Mar13 Statement Pymt 2 Not Sure | | 3/26/2013 |
| Diverse | Computers | Autodesk Plant Design Suite commerical upgrade | Total CAD Systems, Inc. | | 28127 | Texas | 3/29/2013 |
| Diverse | Computers | Autodesk Plant Design Suite commerical upgrade | Total CAD Systems, Inc. | | 28127 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | Time Clock - MK500 Micro Kiosk & Accessories | Systems Application Engineering Inc | | 330689 | Texas | 3/29/2013 |
| Diverse | Computers | 55 " TV | A-1 Installations, Inc. | | 5859 | Texas | 3/31/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | 311232 | Texas | 3/31/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | 311232 | Texas | 3/31/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | 311232 | Texas | 3/31/2013 |
| Diverse | Computers | MRP Training & expenses | Strawbridge Info Technologies LLC | | 1506 | Texas | 3/31/2013 |
| Diverse | Computers | AP LAN controller license upgrade | The Aldridge Company | | 311295 | Texas | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 311305 | Texas | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 311305 | Texas | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 311305 | Texas | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 311305 | Texas | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | | 311305 | Texas | 4/1/2013 |

1.2(e) - Diverse Furniture - 10.31.15

| FA | Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | 311305 | Texas | | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | 311305 | Texas | | 4/1/2013 |
| Diverse | Computers | IP Phone - 7941G | The Aldridge Company | 311305 | Texas | | 4/1/2013 |
| Diverse | Computers | New Office Turn Up - Hobbs, NM & Odessa, TX | The Aldridge Company | 310732 | Texas | | 4/1/2013 |
| Diverse | Computers | Patch Cables | Network Cabling Services, Inc | 051956 | Texas | | 4/1/2013 |
| Diverse | Computers | Agilepoint Mentoring & Development | Agilepoint | DESP-0430 | Texas | | 4/30/2013 |
| Diverse | Computers | 55" LCD TV | Ricoh USA, Inc. | 1039774444 | Texas | | 5/1/2013 |
| Diverse | Computers | 55" LCD TV | Ricoh USA, Inc. | 1039774444 | Texas | | 5/1/2013 |
| Diverse | Computers | Laptop - MacBook Pro | The Aldridge Company | 311612 | Texas | | 5/1/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | 311680 | Texas | | 5/9/2013 |
| Diverse | Computers | APV  6769 | Cardmember Services | May 13 Statement | Texas | | 5/14/2013 |
| Diverse | Computers | Professional Services Mentoring | Agilepoint | DESP-0530 | Texas | | 5/30/2013 |
| Diverse | Computers | Laptop E-5530  & Accessories | Dell Marketing LP | XJ5C8D672 | Texas | | 5/31/2013 |
| Diverse | Computers | Laptop E-5530  & Accessories | Dell Marketing LP | XJ5C8D672 | Texas | | 5/31/2013 |
| Diverse | Computers | Laptop E-5530  & Accessories | Dell Marketing LP | XJ5C8D672 | Texas | | 5/31/2013 |
| Diverse | Computers | Laptop E-5530  & Accessories | Dell Marketing LP | XJ5C8D672 | Texas | | 5/31/2013 |
| Diverse | Computers | Robert Half Int'l - Sharepoint | Robert Half | JE05-34-13 | Texas | | 5/31/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | 24" Monitor | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | Docking Station | The Aldridge Company | 312150 | Texas | | 6/1/2013 |
| Diverse | Computers | INV PNI HOU0000181 1 | The Aldridge Company | Professional Scott Muster | Texas | | 6/1/2013 |
| Diverse | Computers | INV PNI HOU0000186 1 | The Aldridge Company | Visio for Dale Gunderson | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 311759 | Texas | | 7/1/2013 |
| Diverse | Computers | Syteline Software | Infor (US), Inc. | 20178070-USOAB | Texas | | 7/1/2013 |
| Diverse | Computers | INV PNI HOU0000220 1 | The Aldridge Company | 10 Cisco Phones | Texas | | 7/18/2013 |
| Diverse | Computers | INV PNI HOU0000225 1 | The Aldridge Company | Adobe Acrobat Cale Mon | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | Laptop E-5430 & Accessories | The Aldridge Company | 312193 | Texas | | 7/18/2013 |
| Diverse | Computers | INV PIV HOU0000260 1 | The Aldridge Company | | Texas | | 7/31/2013 |
| Diverse | Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | Total CAD Systems, Inc. | | Texas | | 8/1/2013 |
| Diverse | Computers | PS-NPRL0003 Installation | Ricoh USA, Inc. | 9174 | Texas | | 8/1/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | Texas | | 8/15/2013 |
| Diverse | Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | The Aldridge Company | | Texas | | 8/15/2013 |
| Diverse | Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | The Aldridge Company | | Texas | | 8/15/2013 |
| Diverse | Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | The Aldridge Company | | Texas | | 8/15/2013 |
| Diverse | Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | The Aldridge Company | | Texas | | 8/15/2013 |
| Diverse | Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | The Aldridge Company | | Texas | | 8/15/2013 |
| Diverse | Computers | Shipping and Handling | The Aldridge Company | | Texas | | 9/18/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | Texas | | 11/1/2013 |
| Diverse | Computers | Dell Latitude E6420 Juan Montealvo | Dell Marketing LP | | Texas | | 11/14/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | Texas | | 11/29/2013 |
| Diverse | Computers | Adobe Acrobat License | The Aldridge Company | | Texas | | 11/29/2013 |
| Diverse | Computers | Microsoft Visio 1 License | The Aldridge Company | | Texas | | 11/29/2013 |
| Diverse | Computers | Adobe Photoshop Elements | The Aldridge Company | 468-314712 | Texas | | 12/19/2013 |
| Diverse | Computers | 16 GB Cruiser Glide USB | Best buy | | Texas | | 12/30/2013 |
| Diverse | Computers | 32 GB Cruiser Glide USB | Best buy | | Texas | | 12/30/2013 |
| Diverse | Computers | Hard Drive B/U | Office depot | | Texas | | 12/30/2013 |
| Diverse | Computers | Keyboard | Office depot | | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |

1.2(e) - Diverse Furniture - 10.31.15

| FA Type | | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Laptop Restock | The Aldridge Company | 468-314252 | Texas | | 12/30/2013 |
| Diverse | Computers | Microsoft Project Standard 2013 | The Aldridge Company | 468-314132 | Texas | | 12/30/2013 |
| Diverse | Computers | Tablet | Verizon | | Texas | | 12/30/2013 |
| Diverse | Computers | Vantac C8 ISATA | Fry's | | Texas | | 12/30/2013 |
| Diverse | Computers | Syteline Maintenance Renewal | Infor (US), Inc. | | Texas | | 2/17/2014 |
| Diverse | Computers | Dell Latitude E6420 | Infor Co. | | Texas | | 3/26/2014 |
| Diverse | Computers | Fully Customizable OptiPlex 9010 | The Aldridge Co. | | Texas | | 3/26/2014 |
| Diverse | Computers | Fully Customizable OptiPlex 9010 | The Aldridge Co. | | North Dakota | | 3/26/2014 |
| Diverse | Computers | Microsoft Office | The Aldridge Co. | | North Dakota | | 3/26/2014 |
| Diverse | Computers | Microsoft Office | The Aldridge Co. | | Texas | | 3/26/2014 |
| Diverse | Computers | Microsoft Office | The Aldridge Co. | | Texas | | 3/26/2014 |
| Diverse | Computers | Viewsonic 24" LED LCD Touchscreen Monitor | The Aldridge Co. | | North Dakota | | 3/26/2014 |
| Diverse | Computers | Viewsonic 24" LED LCD Touchscreen Monitor | The Aldridge Co. | | Texas | | 3/26/2014 |
| Diverse | Computers | Infor ERP Syteline Transaction User | Infor (US), Inc. | | Texas | | 4/1/2014 |
| Diverse | Computers | Infor Syteline Service | Infor (US), Inc. | | North Dakota | | 4/1/2014 |
| Diverse | Computers | 10 Outlet Surge Protector | Keith Hill | | North Dakota | | 4/15/2014 |
| Diverse | Computers | Dell LCD Display | Cardmember Services | | Texas | | 4/24/2014 |
| Diverse | Computers | Dell LCD Display | Cardmember Services | | Texas | | 4/24/2014 |
| Diverse | Computers | Docking Station | Cardmember Svcs 740.70 total chg. | APV  15481 Todd Card Ju | North Dakota | | 6/5/2014 |
| Diverse | Computers | Docking Station | Cardmember Svcs 740.70 total chg. | APV  15481 Todd Card Ju | Texas | | 6/5/2014 |
| Diverse | Computers | Docking Station | Cardmember Svcs 740.70 total chg. | APV  15481 Todd Card Ju | Texas | | 6/5/2014 |
| Diverse | Computers | Docking Station | Cardmember Svcs 740.70 total chg. | APV  15481 Todd Card Ju | Texas | | 6/5/2014 |
| Diverse | Computers | Docking Station | Cardmember Svcs 740.70 total chg. | APV  15481 Todd Card Ju | Texas | | 6/5/2014 |
| Diverse | Computers | Docking Station | Cardmember Svcs 740.70 total chg. | APV  15481 Todd Card Ju | Texas | | 6/5/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | North Dakota | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | LATITUDE 15 5000 SERIES | Dell Marketing LP | HOU0000787 | Texas | | 6/30/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | North Dakota | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Dell 24 in Monitor | Dell Marketing LP | HOU0000787 | Texas | | 7/9/2014 |
| Diverse | Computers | Adobe Systems Software | Scott Muster Exp. Reimb. | | Texas | | 8/27/2014 |
| Diverse | Computers | Docking Stations | Card member services | | Texas | | 9/4/2014 |
| Diverse | Computers | Docking Stations | Card member services | | Texas | | 9/4/2014 |
| Diverse | Computers | Network Cabling | | | Texas | | 9/17/2014 |
| Diverse | Computers | Adobe Acrobat XI Pro | Cardmember Services Todd Credit Card | | North Dakota | | 10/1/2014 |
| Diverse | Computers | Microsoft Project Standard 2014 | | | Texas | | 12/10/2014 |
| Diverse | Computers | Microsoft Project Standard 2014 | | | Texas | | 12/10/2014 |
| Diverse | Computers | Microsoft Project Standard 2014 | | | Texas | | 12/10/2014 |
| Diverse | Computers | Microsoft Project Standard 2014 | | | Texas | | 12/10/2014 |
| Diverse | Computers | T/E Accrual | | | Texas | | 12/30/2014 |
| Diverse | Furniture & Fixtures | (10) LOCKERS, METAL, EMPLOYEE | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (2) 5 DRAWER FILE CABINETS (OLD) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (2) SHELF UNITS, METAL W/GLASS DOORS | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (28) CHAIRS | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (3) 4 DRAWER FILE CABINETS, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (3) 4 DRAWER FILE CABINETS, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (3) 5 DRAWER FILE CABINETS (OLD) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (3) SHELVING UNITS, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (3) TABLES, CAFÉ STYLE, METAL/WOOD | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (4) DESKS, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (5) DESKS(3 METAL 2 WOOD) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (5) TABLES, CAFÉ STYLE, METAL/WOOD &  DESK TABLE, WOC | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (6) 4 DRAWER FILE CABINETS (SERVER ROOM) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (6) 5 DRAWER FILE CABINETS (OLD) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (6) CHAIRS, TASK | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | (6) OFFICE CHAIRS (3 LEATHER, 3 CLOTH) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | 2 DRAWER FILE CABINET, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | 3 DRAWER FILE CABINET W/ SIDE STORAGE | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | AIR PURIFIER | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | COAT RACK, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | CUBICAL WALL PARTITIONS | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | LARGE POSTAGE SCALE | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | MARKER BOARD, WALL MOUNTED, LARGE | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | MICROWAVE | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | MISC OFFICE SUPPLY/DESK ITEMS | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | MISC OFFICE SUPPLY/DESK ITEMS | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | PAPER SHREDDER, INDUSTRIAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | REFRIGERATOR | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | SHELVING UNIT, HEAVY DUTY, METAL (KEVIN'S OFFICE) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | TABLE, CONFERENCE W/ 6 CHAIRS | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | TABLE, FOLDING, SMALL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | VENDING MACHINE | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | WALL CABINET, BROWN W/ 2 DRAWERS AND TOP SHELF | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | WALL STORAGE UNIT, METAL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | WALL STORAGE UNIT, METAL, SMALL | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | WALL UNIT (DUANE'S OFFICE) | | | Grafton North Da | | 1/31/2012 |
| Diverse | Furniture & Fixtures | TEXAS - Furniture & Fixtures | | | Grafton North Da | | 2/1/2012 |
| Diverse | Furniture & Fixtures | Queen Mattress-Rental House | | | Grafton North Da | | 2/24/2012 |
| Diverse | Furniture & Fixtures | Table & Chairs/3 Recliners/side tables | | | Grafton North Da | | 2/28/2012 |
| Diverse | Furniture & Fixtures | Recliner | | | Grafton North Da | | 3/8/2012 |
| Diverse | Furniture & Fixtures | 16 Office Chairs | | | Grafton North Da | | 3/12/2012 |

1.2(e) - Diverse Furniture - 10.31.15

| FA Type | | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Furniture & Fixtures | TV/tv stand | | | Grafton North Da | | 3/15/2012 |
| Diverse | Furniture & Fixtures | Office Furniture | Gaffaney's | | Grafton North Da | | 4/30/2012 |
| Diverse | Furniture & Fixtures | New Sign on Building | Letter Perfect Sign Co | | Grafton North Da | | 5/14/2012 |
| Diverse | Furniture & Fixtures | JE05-14-12 - Cabinets Fridge Microwave Coffeemaker | | | Grafton North Da | | 5/25/2012 |
| Diverse | Furniture & Fixtures | Run cat 5 cable for wireless internet | Samson Electric, Inc | | Grafton North Da | | 5/28/2012 |
| Diverse | Furniture & Fixtures | Electrical/Data drops for Time clocks | Samson Electric, Inc | | Grafton North Da | | 5/31/2012 |
| Diverse | Furniture & Fixtures | Mount and wire wireless routers | Samson Electric, Inc | | Grafton North Da | | 6/4/2012 |
| Diverse | Furniture & Fixtures | APV 1038 | James Norman | | Grafton North Da | | 6/8/2012 |
| Diverse | Furniture & Fixtures | APV 1042 | Diana Gomez | | Grafton North Da | | 6/8/2012 |
| Diverse | Furniture & Fixtures | APV 1053 | James Norman | | Grafton North Da | | 6/22/2012 |
| Diverse | Furniture & Fixtures | APV 1305 | Corporate Outfitters, LTD. | | Grafton North Da | | 7/1/2012 |
| Diverse | Furniture & Fixtures | Cabling time clocks | Samson Electric, Inc | | Grafton North Da | | 7/1/2012 |
| Diverse | Furniture & Fixtures | APV 1202 | James Norman | | Grafton North Da | | 7/6/2012 |
| Diverse | Furniture & Fixtures | Cabling Texas Office | Network Cabling Services, Inc | | Grafton North Da | | 7/6/2012 |
| Diverse | Furniture & Fixtures | APV 1200 | Diana Gomez | | Grafton North Da | | 7/20/2012 |
| Diverse | Furniture & Fixtures | APV 1480 | Gaffaney's Office Solutions | | Grafton North Da | | 8/1/2012 |
| Diverse | Furniture & Fixtures | APV 1530 | Geo Lahaise & Sons | | Grafton North Da | | 8/1/2012 |
| Diverse | Furniture & Fixtures | INV PNI GFT0000325 2 | Elan Credit Cards | | Grafton North Da | | 8/23/2012 |
| Diverse | Furniture & Fixtures | INV PNI GFT0000325 1 | Elan Credit Cards | | Grafton North Da | | 8/27/2012 |
| Diverse | Furniture & Fixtures | APV 1520 | James Norman | | Grafton North Da | | 8/28/2012 |
| Diverse | Furniture & Fixtures | Cabinets break room | Craig Adamsen | | Grafton North Da | | 8/28/2012 |
| Diverse | Furniture & Fixtures | Mini-Split Heat Pump with Remote | Geo Lahaise & Sons | | Grafton North Da | | 8/30/2012 |
| Diverse | Furniture & Fixtures | APV 1610 | Network Cabling Services, Inc | | Grafton North Da | | 8/31/2012 |
| Diverse | Furniture & Fixtures | APV 1670 | The Aldridge Company | | Grafton North Da | | 8/31/2012 |
| Diverse | Furniture & Fixtures | INV PIV GFT0000325 2 | Elan Credit Cards | | Grafton North Da | | 9/1/2012 |
| Diverse | Furniture & Fixtures | APV 1904 | Elan Credit Cards | | Grafton North Da | | 9/15/2012 |
| Diverse | Furniture & Fixtures | APV 2152 | Gaffaney's Office Solutions | | Grafton North Da | | 9/24/2012 |
| Diverse | Furniture & Fixtures | APV 1942 | James Norman | | Grafton North Da | | 9/25/2012 |
| Diverse | Furniture & Fixtures | APV 2140 | Letter Perfect Sign Co | | Grafton North Da | | 9/27/2012 |
| Diverse | Furniture & Fixtures | APV 2376 | Corporate Outfitters, LTD. | | Grafton North Da | | 10/8/2012 |
| Diverse | Furniture & Fixtures | APV 2378 | Corporate Outfitters, LTD. | | Grafton North Da | | 10/8/2012 |
| Diverse | Furniture & Fixtures | APV 2164 | James Norman | | Grafton North Da | | 10/10/2012 |
| Diverse | Furniture & Fixtures | APV 2699 | Corporate Outfitters, LTD. | | Grafton North Da | | 10/29/2012 |
| Diverse | Furniture & Fixtures | APV 2571 | Elan Credit Cards | | Grafton North Da | | 11/1/2012 |
| Diverse | Furniture & Fixtures | APV 3554 | Corporate Outfitters, LTD. | | Grafton North Da | | 12/14/2012 |
| Diverse | Furniture & Fixtures | APV 3610 | Corporate Outfitters, LTD. | | Grafton North Da | | 12/14/2012 |
| Diverse | Furniture & Fixtures | APV 3611 | | | Grafton North Da | | 12/30/2012 |
| Diverse | Furniture & Fixtures | JE12-45-12 | Corporate Outfitters, LTD. | 42830 | Texas | | 1/2/2013 |
| Diverse | Furniture & Fixtures | Single Seater - Corporate Office | Corporate Outfitters, LTD. | 42829 | Texas | | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | 42829 | Texas | | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | 42829 | Texas | | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | 42829 | Texas | | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | 42829 | Texas | | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | 42829 | Texas | | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | 42829 | Texas | | 1/2/2013 |
| Diverse | Furniture & Fixtures | Workstation - Corporate Office | Corporate Outfitters, LTD. | 42829 | Texas | | 1/2/2013 |
| Diverse | Furniture & Fixtures | Misc. IT Equip. | Todd Tobin | P/R Jan 18 | Texas | | 1/15/2013 |
| Diverse | Furniture & Fixtures | Furn. For Corp. | Diana Gomez | P/R Feb 1 | Texas | | 1/30/2013 |
| Diverse | Furniture & Fixtures | 2677059-183512, Metal Folding Chairs | Elan Credit Cards | Feb 2013 Statement | B th Dakota | | 1/31/2013 |
| Diverse | Furniture & Fixtures | 2677059-640858, Screen/Centerfold Table | Elan Credit Cards | Feb 2013 Statement | B th Dakota | | 1/31/2013 |
| Diverse | Furniture & Fixtures | Task Chair | Corporate Outfitters, LTD. | 42907 | Texas | | 2/14/2013 |
| Diverse | Furniture & Fixtures | Parts to expand workstations | Corporate Outfitters, LTD. | 42893 | Texas | | 2/18/2013 |
| Diverse | Furniture & Fixtures | APV 7134 | Corporate Outfitters, LTD. | | Texas | | 4/26/2013 |
| Diverse | Furniture & Fixtures | Mesh Back Desk Chair | Corporate Outfitters, LTD. | 44108 | Texas | | 6/17/2013 |
| Diverse | Furniture & Fixtures | Berthold Diverse Sign 4 X 8 Cut Out Diebond | Letter Perfect Sign Co | | Texas | | 6/18/2013 |
| Diverse | Furniture & Fixtures | Office Cubicle - Paint Shop | Gaffaney's Office Solutions | 39027 | th Dakota | | 6/28/2013 |
| Diverse | Furniture & Fixtures | Office Cubicle - Paint Shop | Gaffaney's Office Solutions | 39027 | th Dakota | | 6/28/2013 |
| Diverse | Furniture & Fixtures | Apartment Accessories | Kirk Branon Expense Report | 9210 | Colorado | | 8/10/2013 |
| Diverse | Furniture & Fixtures | Kirk Branson | | | Colorado | | 10/30/2013 |
| Diverse | Furniture & Fixtures | Eurotech Odyssey Leather Exec. Arm Chair | Corporate Outfitters, LTD. | | Texas | | 12/20/2013 |
| Diverse | Furniture & Fixtures | Plumbing Work | Ramos Plumbing, Inc. | | Grafton North Da | | 2/24/2014 |
| Diverse | Furniture & Fixtures | Carpet | Carpet Garage | | Grafton North Dakota | | 3/11/2014 |
| Diverse | Furniture & Fixtures | Carpet | Carpet Garage | | Grafton North Dakota | | 3/11/2014 |
| Diverse | Furniture & Fixtures | Mesh Seatng | Staples | 8030655612 | Wichita Falls | | 7/19/2014 |
| Diverse | Furniture & Fixtures | Mesh Seatng | Staples | 8030655612 | Wichita Falls | | 7/19/2014 |
| Diverse | Furniture & Fixtures | Superior Desks | Staples | 8030655612 | Wichita Falls | | 7/19/2014 |
| Diverse | Furniture & Fixtures | Desk | Wilson Office Supply | | Wichita Falls | | 8/28/2014 |
| Diverse | Furniture & Fixtures | Refurbished Workstations | Corporate Outfitters, LTD. | | Texas | | 9/5/2014 |
| Diverse | Furniture & Fixtures | Corporate Outfitters | | | Texas | | 9/30/2014 |
| Diverse | Furniture & Fixtures | Graphics art | | | Texas | | 9/30/2014 |
| Diverse | Leasehold Improveme | Texas office | Inventure Design | | Corporate | | 6/13/2012 |
| Diverse | Leasehold Improveme | Texas office | Inventure Design | | Corporate | | 7/12/2012 |
| Diverse | Leasehold Improveme | Leasehold Incentives | Kinder Morgan Sublease Agreement | | Corporate | | 9/1/2012 |
| Diverse | Leasehold Improveme | Texas office | Inventure Design | | Corporate | | 9/1/2012 |
| Diverse | Leasehold Improveme | APV 2255 | Redding Linden Burr | | Corporate | | 10/1/2012 |
| Diverse | Leasehold Improveme | APV 2237 | Inventure Design | | Corporate | | 10/10/2012 |
| Diverse | Leasehold Improveme | Houston Office Cabling | Network Cabling Services, Inc | | Corporate | | 10/31/2012 |
| Diverse | Leasehold Improveme | APV 2695 | Inventure Design | | Corporate | | 11/7/2012 |
| Diverse | Leasehold Improveme | APV 3069 | ImageSet Digital | | Corporate | | 11/27/2012 |
| Diverse | Leasehold Improveme | APV 3017 | Byrd Interior Construction, LP | | Corporate | | 11/30/2012 |
| Diverse | Leasehold Improveme | APV 3428 | Byrd Interior Construction, LP | | Corporate | | 12/11/2012 |
| Diverse | Leasehold Improveme | APV 3293 | Network Cabling Services, Inc | | Corporate | | 12/13/2012 |
| Diverse | Leasehold Improveme | Card Reader Alarms | Tyco Integrate Security LLC | | Corporate | | 12/20/2012 |
| Diverse | Leasehold Improveme | Corporate - Divide one office | Inventure Design | | Corporate | | 1/15/2013 |
| Diverse | Leasehold Improveme | Corporate - Divide one office | Byrd Interior Construction, LP | | Corporate | | 5/31/2013 |
| Diverse | Leasehold Improveme | Buildout of Corp. Office | Byrd Interior Construction, LP | | Corporate | | 1/31/2014 |

1.2(e) - Diverse Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Diverse | Leasehold Improveme | Buildout of Corp. Office | Byrd Interior Construction, LP | | Corporate | | 3/3/2014 |
| Diverse | Leasehold Improveme | Buildout of Corp. Office | Byrd Interior Construction, LP | | Corporate | | 3/28/2014 |
| Diverse | Leasehold Improveme | Electrical work for Witchita falls office | Wichita Falls Davis Electric | | Wichita Falls Office | | 8/1/2014 |

**Schedules 1.2(f)**
**Purchased Contracts**

1. See attached.

2. Amended and Restated Master Lease Agreement, to be effective at the time of Closing, between Purchaser and Nations Fund I, LP, and all Schedules or Riders issued thereunder.

3. Proper legal descriptions to be provided by Sellers within five business days of execution.

4. Each of the items set forth in this Schedule 1.2(f) are subject to rejection pursuant to Section 1.9 of the Agreement.

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement / Agency Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Magnum Solvent | 2000 Post Oak Blvd, Suite 100 Houston, Texas 77056-4400 | Agency Agreement | Agent for Michigan, Illinois, Northern Ohio, and Indiana | | | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Apache Corporation - Midland | 2000 Post Oak Blvd, Suite 100 Houston, Texas 77056-4400 | Customer Purchase Order | VRU/PKG,ROFLO-115,125HP ELE,24"SCT SCRB | VRU0000020 | 5/27/2015 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Apache Corporation - Midland | 100 Park Ave | Customer Purchase Order | Freight and Load Out Charges | BTK0000030 | | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | BASF Corp | Florham Park NJ, 79032 | Customer Purchase Order | Freight to Haul Product to Customer | ITS0000073 | | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | TANK,1000BBL,GUNBARREL,15'6"X30',FLT BT | TKI0000253 | | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | Freight to Haul Product to Customer | TKI0000253 | | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | TANK,400BBL,12'X20',FLAT BTM,OIL TNK | TKI0000253 | | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | Freight to Haul Product to Customer | TKI0000253 | | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | TANK, 400BBL, 12X20 FLAT BTM GUN BARREL | TKI0000253 | | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | TANK BATTERY WALKWAY/STAIRWAY KIT | TKI0000253 | | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Caliber Midstream Partners LP | 1200 17th St Street, Suite 2100 Denver CO, 80202 | Customer Purchase Order | TANK BATTERY STAIRWAY KIT | TKI0000253 | | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | INCINERATOR/THRM OXIDZER,Q100 | DEHY0000003 | 12/17/2014 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | REGEN,750MBTU,36°PKG5,CHAR FILTER,(2) SOC | DEHY0000003 | 12/17/2014 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | DEHY,30"OD8BGT,275MBTU REGEN W/CHAR FILT | DEHY0000004 | 12/17/2014 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | DEHY,30"OD8BGT,550MBTU REGEN W/CHAR FILT | DEHY0000005 | 12/17/2014 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | INCINERATOR/THRM OXIDIZER,Q50 | DEHY0000005 | 12/17/2014 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | P.O. Box 2450 Clarksburg WV, 26302-2450 | Customer Purchase Order | DEHY,48"OD8BGT,750MBTU REGEN W/CHAR FILT | DEHY0000006 | 12/17/2014 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Transmission Inc. | C#061700,9 ,26302-2450 Av. Ejército Nacional #350 | Customer Purchase Order | INCINERATOR/THRM OXIDIZER,Q250 | DEHY0000006 | 12/17/2014 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Dowell Schlumberger de Mexico SA De CV. | Piso 5, Polanco V Seccion Miguel Hidalgo Mexico, 11560 | Customer Purchase Order | Item for Misc Cost with Jet Pumps | PRT0000052 | | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Energy Transfer dba ETC Texas Pipeline LTD | 248 Burroughville Rd Victoria TX, 77905-5403 | Customer Purchase Order | LACT,4"150#,WARM WEATHER,W/COR METER, | LCT0000019 | 2/6/2015 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Energy Transfer dba ETC Texas Pipeline LTD | 248 Burroughville Rd Victoria TX, 77905-5403 | Customer Purchase Order | LACT,4"150#,WARM WEATHER,W/COR METER, | LCT0000019 | 2/6/2015 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Energy Transfer dba ETC Texas Pipeline LTD | 248 Burroughville Rd Victoria TX, 77905-5403 | Customer Purchase Order | LACT,4"150#,WARM WEATHER,W/COR METER, | LCT0000019 | 2/6/2015 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Energy Transfer dba ETC Texas Pipeline LTD Energy Transfer dba Regency Field Services LLC | 248 Burroughville Rd Victoria TX, 77905-5403 | Customer Purchase Order | LACT,4"150#,WARM WEATHER,W/COR METER, | LCT0000019 | 2/6/2015 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | Energy Transfer dba RHEP Crude LLC | 248 Burroughville Rd Victoria TX, 77905-5403 | Customer Purchase Order | HEATER,ASSY,48"ODX17'6",1.5MMBTU/HR | HTR0000022 | | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | LACT,2"150#,WARM,WEATHER,W/CORIOLIS | LCT0000021 | 9/3/2015 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCGS14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCGS14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCGS14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCGS14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCGS14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCGS14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00  (e) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCGS14,100HP ELECT,24"SCB | VRU0000019 | 5/8/2015 | $0.00  (e) |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCGS/4,100HP ELECT,24"SCB | VRU00000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCGS/4,100HP ELECT,24"SCB | VRU00000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCGS/4,100HP ELECT,24"SCB | VRU00000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | PO Box 4362 Houston, Texas 77210-4362 | Customer Purchase Order | VRU,PKG,BOSSSCGS/4,100HP ELECT,24"SCB | VRU00000019 | 5/8/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hamilton Systems Inc | PO Box 175 Hamilton ND, 58238 | Customer Purchase Order | SURGE BIN - 150 UNITS | PRT0000058 | 10/13/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess Bakken Investments II LLC | P.O. Box 695417 San Antonio TX, 78269 | Customer Purchase Order | Freight to Haul Product to Customer | TX00000218 |  | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess Corporation – E&P | Hess Tower 1501 McKinney Houston, Texas 77010 | Customer Purchase Order | Freight to Haul Product to Customer | TX00000176 |  | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess Corporation – E&P | Hess Tower 1501 McKinney Houston, Texas 77010 | Customer Purchase Order | Freight to Haul Product to Customer | TX00000166 |  | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess Corporation – E&P | Hess Tower 1501 McKinney Houston, Texas 77010 | Customer Purchase Order | Freight to Haul Product to Customer | TX00000174 |  | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess ND Pipeline, LLC | P.O Box 696417 San Antonio TX, 78269 | Customer Purchase Order | TANK,908BL,7'11"X10',FLAT BTM | TX00000245 | 4/24/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess ND Pipeline, LLC | P.O Box 696417 San Antonio TX, 78269 | Customer Purchase Order | TANK,908BL,7'11"X10',FLAT BTM | TX00000245 | 4/24/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess ND Pipeline, LLC | P.O Box 696417 San Antonio TX, 78269 | Customer Purchase Order | TANK,150BBL,9'6"X12',FLAT BTM | TX00000245 | 4/24/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess ND Pipeline, LLC | P.O Box 696417 San Antonio TX, 78269 | Customer Purchase Order | TANK,150BBL,9'6"X12',FLAT BTM | TX00000245 | 4/24/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Hess ND Pipeline, LLC | P.O Box 696417 San Antonio TX, 78269 | Customer Purchase Order | TANK,400BBL,12'0"X12',FLAT BTM | TX00000245 | 4/24/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Ken Miller Supply of West Virginia Inc | P.O. Box 186 Wooster OH, 44691 | Customer Purchase Order | SKID,MOUNTED,275M BTU/HR,GLYCOL REGEN UN | DDHY000001 | 7/21/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Liberty Resources LLC | 1200 Seventeenth St, Suite 2050 Denver, CO 80202 | Customer Purchase Order | TIME AND MATERIAL JOBS | JTP0000027 | 10/15/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Liberty Resources LLC | 1200 Seventeenth St, Suite 2050 Denver, CO 80202 | Customer Purchase Order | TIME AND MATERIAL JOBS | JTP0000027 | 10/15/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Mexico Joint Venture |  | Customer Purchase Order | POWER PKG,W/280,NAT GAS,3306TA | AMK00000001 |  | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Mexico Joint Venture |  | Customer Purchase Order | FWKG,HZ,72"D0X10'5/9X2506,9K0D MTD PKG | AMK00000001 |  | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Mexico Joint Venture |  | Customer Purchase Order | POWER PKG,W/130,NAT GAS,3306NA | AMK00000001 |  | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Mexico Joint Venture |  | Customer Purchase Order | JET PUMP,2J,COMPLETE MODIFIED,CD-6000 F | AMK00000001 |  | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Mountain Valley Pipeline | P.O. Box 23365 Pittsburgh PA, 15222 | Customer Purchase Order | ENGINEERING PROJECT | HTR0000023 | 10/20/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Noble Energy Inc. | PO Box 909 Ardmore OK, 73402 | Customer Purchase Order | SURGE/VESSEL,PKG,40"OD,15',2PH,HZ | SEP0000017 | 6/18/2015 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Noble Energy Inc. | PO Box 909 Ardmore OK, 73402 | Customer Purchase Order | SURGE/VESSEL,PKG,40"OD,15',2PH,HZ | SEP0000018 |  | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,10810X41X25D,516=70,ELLIP | BTK0000032 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,10810X41X25D,516=70,ELLIP | BTK0000032 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,10810X41X25D,516=70,ELLIP | BTK0000033 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,10810X41X25D,516=70,ELLIP | BTK0000034 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,10810X41X25D,516=70,ELLIP | BTK0000034 | 11/3/2014 | $0.00 (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,TK,18K,10810X41X25D,516=70,ELLIP | BTK0000034 | 11/3/2014 | $0.00 (a) |

**Schedule 1.2(f) - Contracts**

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | BULLET,7K,18K,108ID/X41X250,S14-70,ELLIP | BTK0000094 | 11/3/2014 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | NGL DUAL PUMP SKID w/ENCLOSURE,30 GPM | PEG0000002 | 11/3/2014 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500 Houston, Texas 77002 | Customer Purchase Order | NGL DUAL PUMP SKID w/ENCLOSURE,30 GPM | PEG0000003 | 11/3/2014 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | ONEOK, Inc. | P.O. Box 871 Tulsa OK, 74102 | Customer Purchase Order | SEP,HZ,FILTER,40"ODX4'-11",1440#@130F | SEP0000013 | 3/26/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | ONEOK, Inc. | P.O. Box 871 Tulsa OK, 74102 | Customer Purchase Order | SEP,HZ,FILTER,40"ODX4'-11",1440#@130F | SEP0000013 | 3/26/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | ONEOK, Inc. | P.O. Box 871 Tulsa OK, 74102 | Customer Purchase Order | TANK,908BL,7'11"X10',CONE BTM | TK0000249 | 6/2/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Oxy - Occidental Permian Limited | PO Box 1747 Addison TX, 75001 | Customer Purchase Order | PUMP PKG,WATER/BOOSTER,(2) 100% PUMPS | PEG0000004 | 12/29/2014 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | PCORE Exploration and Production | 2200 Ross Avenue, Suite 4900E Dallas, Texas 75201 | Customer Purchase Order | LACT,3",150#,PDQ,WARM WEATHER,W/PD METER | LCT0000023 | 9/1/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | PCORE Exploration and Production | 2200 Ross Avenue, Suite 4900E Dallas, Texas 75201 | Customer Purchase Order | LACT,3",150#,PDQ,WARM WEATHER,W/PD METER | LCT0000024 | 9/1/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Petrotex C.A. | Calle 79 No. 31-56 Maracaibo - Venezuela | Customer Purchase Order | PARTS,SPARE,ONE WP,ONE OTSG,2 YEARS | STGE0000001 | 1/15/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Petrotex C.A. | Calle 79 No. 31-56 Maracaibo - Venezuela | Customer Purchase Order | START-UP AND COMMISSIONING FOR STEAM GEN. | STGE0000001 | 1/15/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Regency Energy Partners | 101 W Goodwin Ave Ste 430 Edward Lisa Smart Marketing LLC Victoria TX, 77901 | Customer Purchase Order | Freight to Haul Product to Customer | BTK0000031 |  | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Resolute | 1700 Lincoln St, Suite 2800 Denver CO, 80203 | Customer Purchase Order | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT | VRU0000022 | 9/1/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Resolute | 1700 Lincoln St, Suite 2800 Denver CO, 80203 | Customer Purchase Order | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT | VRU0000023 | 9/1/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Saulsbury Industries | 2951 E Interstate 20 Odessa TX, 79766 | Customer Purchase Order | LACT,4",2860GPM,CONDENSATE SKID | LCT0000015 | 1/15/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Saulsbury Industries | 2951 E Interstate 20 Odessa TX, 79766 | Customer Purchase Order | LACT,4",2860GPM,CONDENSATE SKID | LCT0000015 | 1/15/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Saulsbury Industries | 2951 E Interstate 20 Odessa TX, 79766 | Customer Purchase Order | LACT,4",2860GPM,TRUCK,LOADING,CONDENSATE | LCT0000022 |  | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Saulsbury Industries | 2951 E Interstate 20 Odessa TX, 79766 | Customer Purchase Order | LACT,4",2860GPM,TRUCK,LOADING,CONDENSATE | LCT0000022 |  | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Stonehenge Appalachia LLC c/o Kahuna Ventures LLC | 14400 Westmoor Circle, Suite 325 Westminster CO, 80021 | Customer Purchase Order | SCRUBBER,FUEL,GAS,24"ODX6"X283#@115F | peg00000007 |  | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Stonehenge Appalachia LLC c/o Kahuna Ventures LLC | 14400 Westmoor Circle, Suite 325 Westminster CO, 80021 | Customer Purchase Order | ACCESSORY,PKG,VERTICAL,2PH,SCRUBBER | peg00000007 |  | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Tidal Energy Marketing US LLC (Enbridge) | 1100 Louisiana St, Suite 3300 Houston TX, 77002 | Customer Purchase Order | TANK,400BBL,12'X20',CONE BTM | TK0000252 | 8/19/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Tidal Energy Marketing US LLC (Enbridge) | 1100 Louisiana St, Suite 3300 Houston TX, 77002 | Customer Purchase Order | TANK BATTERY ACCESSORY KIT | TK0000252 | 8/19/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Whiting Oil & Gas Corporation | 1700 Broadway, Suite 2300 Denver CO, 80290-2300 | Customer Purchase Order | TANK,500BBL,12'X25',CONE BTM,PAW OIL TX | TK0000254 | 9/11/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Whiting Oil & Gas Corporation | 1700 Broadway, Suite 2300 Denver CO, 80290-2300 | Customer Purchase Order | Freight to Haul Product to Customer | TK0000254 | 9/11/2015 | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Whiting Oil & Gas Corporation | 1700 Broadway, Suite 2300 Denver CO, 80290-2300 | Customer Purchase Order | Freight to Haul Product to Customer | HTR0000020 |  | $0.00  (a) |
| Diverse Energy Systems LLC dba Lean Technologies | Apache Corporation | 2000 Post Oak Blvd, Suite 100 Houston, Texas 77056-4400 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000043 | 12/29/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Apache Corporation | 2000 Fort Oak Blvd, Suite 150 Houston, Texas 77056 | Customer Rental Agreement | GENSET,CAT,34125TFA COMPLETE,REBUILT | C000000070 | 12/29/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Apache Corporation | 1360 Post Oak Blvd, Suite 150 Houston, Texas 77056 Attn: Global Supply Manager, Projects | Customer Rental Agreement | GENSET,CAT,34125TFA COMPLETE,REBUILT | C000000016 | 12/9/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | 1360 Post Oak Blvd, Suite 150 Houston, Texas 77056 Attn: Global Supply Manager, Projects | Customer Rental Agreement | GENSET,CAT,34125TFA COMPLETE,REBUILT | C000000018 | 12/9/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | 1360 Post Oak Blvd, Suite 150 Houston, Texas 77056 Attn: Global Supply Manager, Projects | Customer Rental Agreement | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | C000000091 | 3/12/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | 1360 Post Oak Blvd, Suite 150 Houston, Texas 77056 Attn: Global Supply Manager, Projects | Customer Rental Agreement | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | C000000091 | 3/12/2015 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | 1360 Post Oak Blvd, Suite 150, Houston, Texas 77056 | Customer Rental Agreement | GENSET,IHG 200 BTU BUSTER PKG,WM WEATHER | C000000091 | 3/12/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | Attn: Global Supply Manager, Projects, 1360 Post Oak Blvd, Suite 150, Houston, Texas 77056 | Customer Rental Agreement | GENSET,IHG 200 BTU BUSTER PKG,WM WEATHER | C000000092 | 12/8/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BTA Oil Producers LLC | Attn: Global Supply Manager, Projects, 104 S Pecos, Midland TX, 79701-5099 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,2015 | C000000097 | 5/7/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCGB,W/3.0L GM NAT GA | C000000023 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCGB,W/3.0L GM NAT GA | C000000026 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCGB,W/3.0L GM NAT GA | C000000028 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCGB,W/3.0L GM NAT GA | C000000029 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCGB,W/3.0L GM NAT GA | C000000030 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCGB,W/3.0L GM NAT GA | C000000031 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCGB,W/3.0L GM NAT GA | C000000032 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCGB,W/3.0L GM NAT GA | C000000033 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCGB,W/3.0L GM NAT GA | C000000034 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCGB,W/3.0L GM NAT GA | C000000035 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000036 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000037 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000038 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000039 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000040 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000041 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000042 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000050 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000052 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000053 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000054 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000055 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000056 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000059 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000060 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000061 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000062 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000063 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,6M 5.7L NG,12"SCT SCRB | C000000064 | 6/30/2014 | $0.00 |

Schedule 1.2(ll) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12°SCT SC#8 | C000000066 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12°SCT SC#8 | C000000067 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12°SCT SC#8 | C000000068 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000074 | 1/8/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | C000000075 | 1/8/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12°SCT SC#8 | C000000076 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12°SCT SC#8 | C000000077 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | C000000080 | 9/10/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | C000000081 | 9/10/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | C000000082 | 9/10/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12°SCT SC#8 | C000000083 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12°SCT SC#8 | C000000084 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12°SCT SC#8 | C000000085 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12°SCT SC#8 | C000000086 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,12°SCT SC#8 | C000000087 | 6/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | C000000088 | 9/10/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | C000000089 | 9/10/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Dowell Schlumberger de Mexico SA De C.V. | Miguel Hidalgo Mexico, 11560, 370 17th St, Suite 1700 | Customer Rental Agreement | POWER PKG,W/200,NAT GAS,230kFA | C000000098 | 7/17/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Encana Oil & Gas (USA) Inc. | Denver, CO 80202, PO Box 4362 | Customer Rental Agreement | GENSET,IHG 200 BTU BUSTER PKG,WM WEATHER | C000000078 | 1/20/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources Midland Division | Houston, Texas 77210-4362, P.O. Box 17127 | Customer Rental Agreement | VRU,PKG,BOSSSCG14,100HP EL,W/VFD,12°SCT | C000000065 | 11/30/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Foundation Energy Management LLC | Ft Worth, TX, 76102 | Customer Rental Agreement | GENSET,IHG 200 BTU BUSTER PKG,WM WEATHER | C000000024 | 10/8/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Foundation Energy Management LLC | Ft Worth, TX 76102 | Customer Rental Agreement | POWER PKG,W/200,ELEC,150HP ELEC MOTOR | C000000099 | 7/28/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | RKI Exploration & Production LLC | Oklahoma City, OK 73102, 210 Park Ave, Suite 900 | Customer Rental Agreement | POWER PKG,W/200,ELEC,150HP ELEC MOTOR | C000000090 | 3/3/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | RKI Exploration & Production LLC | Oklahoma City, OK 73102, 210 Park Ave, Suite 900 | Customer Rental Agreement | POWER PKG,W/200,ELEC,150HP ELEC MOTOR | C000000090 | 3/26/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Square Mile Energy LLC | 5847 San Felipe, Suite 2900, Houston, TX, 77057 | Customer Rental Agreement | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12°SCT S | C000000071 | 10/28/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Square Mile Energy LLC | 5847 San Felipe, Suite 2900, Houston, TX 77057 | Customer Rental Agreement | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12°SCT S | C000000072 | 10/28/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Square Mile Energy LLC | 5847 San Felipe, Suite 2900, Houston, TX, 77057 | Customer Rental Agreement | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12°SCT S | C000000073 | 10/28/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | DBI | 445 FM 20, Bastrop, TX, 78602 | Distribution Agreement | Flare provider | | | $44,632.00 |
| Diverse Energy Systems LLC dba Lean Technologies | COMM Engineering | PO Box 53463, Lafayette, LA, 70505 | Distribution Agreement | Non-mechanical ejector-based VRU, Gas Measurement Services, Engine Stack Testing, and Environment Regulatory Compliance | | | $2,217.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Samir Habash | N/A | Independent Contractor | Former ITS employee, sizes steam generators | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | NJ Patel | N/A | Independent Contractor | Former ITS employee, sizes steam generators | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Bobby Walter LLC | 2501 Hickey Rd, Yoakum, TX, 77995 | Independent Contractor | Company assists in servicing generators | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Neil Duente | 215 Pave Ave, Park River, ND, 58270 | Independent Contractor | Temporary contractor to complete electical work on Liberty at pump order | | | |

**Schedule 1.2(f) - Contracts**

| Seller Party | Counterparty | Address | Contract Details | Type of Agreement | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Rouly, Inc. | Ed Jarvis | 40795 Holik Rd, Hempstead, TX, 77445 | Former HSE Director, assists with HSE | Independent Contractor | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Agave Energy | PO Box 13678, Oklahoma City, OK 73113 | | Master Service Agreement | | 5/15/2015 | $0.00 |
| Rouly, Inc. | American Energy - Marcellus | | | Master Service Agreement | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Anadarko Petroleum | 2020 Post Oak Blvd, Suite 100, Houston, Texas 77056-4400, Geophysical Resource Center | | Master Service Agreement | | 9/2/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Apache Corporation | 8801 S. Yale Ave, Suite 100, Tulsa, OK 74137 | | Master Service Agreement | | 7/19/2012 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Arrow Midstream Holdings | 12377 Merit Drive, Suite 300, Dallas, Texas 75251 | | Master Service Agreement | | 9/25/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Azure Midstream Holdings LLC | 1360 Post Oak Blvd, Suite 150, Houston, Texas 77056 | | Master Service Agreement | | 5/1/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | BHP Billiton Petroleum (Fayetteville) LLC | Attn: Global Supply Manager, Projects, 1091 18th St, Suite 2300, Denver, Colorado 80202 | | Master Service Agreement | | 4/1/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Bill Barrett Corporation | | | Master Service Agreement | | | $0.00 |
| Rouly, Inc. | BOPCO, L.P. | PO Box 2760, Midland, Texas 79702 | | Master Service Agreement | | 4/19/2012 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Brigham Oil & Gas LP | 6300 Bridge Point Parkway, Building 2, Suite 500, Austin, Texas 78730, PO Box 1287 | | Master Service Agreement | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Callon Petroleum Company | Natchez, MS 39121, Attn: Clay V. Bland - Risk Manager | | Master Service Agreement | | 2/19/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Central Montana Resources, LLC | 401 North 31st St, Suite 1610, Billings, MT 59101 | | Master Service Agreement | | 3/7/2012 | $0.00 |
| Rouly, Inc. | Chesapeake Energy | PO Box 18496, Oklahoma City, OK 73154 | | Master Service Agreement | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Chesapeake Energy | Oklahoma City, OK 73154, Operations Ctr. | | Master Service Agreement | | 11/4/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Comstock | 5300 Town and Country Blvd, Suite 500, Frisco, Texas 75034 | | Master Service Agreement | | 5/21/2009 | $0.00 |
| Rouly, Inc. | Concho (COG) | One Concho Center, 600 W. Illinois Avenue, Midland, Texas 79701, PO Box 51810 | | Master Service Agreement | | 11/20/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Conoco-Phillips | Midland, Texas 79710-1810, PO Box 268886 | | Master Service Agreement | | 7/25/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Continental Resources, Inc. | Oklahoma City, OK 73126, 801 Cherry Street, Suite 3800, Unit 20 | | Master Service Agreement | | 8/1/2011 | $0.00 |
| Rouly, Inc. | Crestwood Midstream Partners | Fort Worth, Texas 76102, 2501 Cedar Springs | | Master Service Agreement | | 7/12/2007 | $0.00 |
| Rouly, Inc. | Crosstex Energy | Dallas, Texas 75201, 370 17th St, Suite 1700 | | Master Service Agreement | | 3/20/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | DCP Midstream | Denver, CO 80202 | | Master Service Agreement | | 12/5/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Devon Energy Production Company LP | 333 W. Sheridan Ave, Oklahoma City, OK 73102-5015 | | Master Service Agreement | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Dominion Resources Services, Inc. | 701 East Cary Street, Richmond, VA 23219, 1111 Louisiana St, Houston, Texas 77002 | | Master Service Agreement | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Enable Midstream Partners, LP | 525 Milam St, Suite 1700, US Bank Tower, Attn: Assistant General Counsel, Midstream Group | | Master Service Agreement | | 6/11/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Encana Oil & Gas (USA) Inc. | 370 17th St, Suite 1700, Denver, CO 80202 | | Master Service Agreement | | 12/10/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Enerplus Resources USA Corporation | 950 17th St, Suite 2200, Denver, CO 80202-2805, Attn: Steve Cavalli | | Master Service Agreement | | 3/22/2013 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | EnerVest Operating, LLC | Senior Counsel - Western Assets, EnerVest Operating LLC, 1001 Fannin St, Suite 800, Houston, Texas 77002-6707 | Master Service Agreement | | | 10/27/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | EOG Resources, Inc. | EGT Gathering, LLC, PO Box 4362, Houston, Texas 77210-4362 | Master Service Agreement | | | 3/29/2012 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | EQT Gathering, LLC | EQT Plaza, 625 Liberty Avenue, Suite 1700, Pittsburgh, PA 15222-3111 | Master Service Agreement | | | 9/17/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Equitrans, LP | EQT Plaza, 625 Liberty Avenue, Suite 1700, Pittsburgh, PA 15222-3111 | Master Service Agreement | | | 9/17/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Escondido Resources | 1000 Smith Street, Suite 4250, Houston, Texas 77002 | Master Service Agreement | | | 4/24/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Fasken Oil & Ranch Ltd | 6101 Holiday Hill Road, Midland, Texas 79707 | Master Service Agreement | | | 5/7/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | FireWheel Operating LLC | 2963 Roger Dr, Royse City, Texas 75189 | Master Service Agreement | | | 4/16/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Freeland Operating, LLC | 717 Texas, Suite 2100, Houston, Texas 77002 | Master Service Agreement | | | 1/7/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Freeport-McMoRan Oil & Gas LLC | Hess Tower, 1501 McKinney, Houston, Texas 77010 | Master Service Agreement | | | 1/1/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Hess Corporation - E&P | PO Box 5103, Enid, OK 73702 | Master Service Agreement | | | 4/7/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Hilard Partners, LP | 1900 North Akard St, Dallas, Texas 75201 | Master Service Agreement | | | 7/17/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Hunt Oil Company | 370 17th St, Suite 1700, Denver, CO 80202 | Master Service Agreement | | | 11/8/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Hunter Ridge Energy Services, LLC | PO Box 486 | Master Service Agreement | | | 4/7/2010 | $0.00 |
| Rooly, Inc. | J&S Oilfield Services Kinder Morgan | Goldsmith, Texas | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Kodiak Oil & Gas (USA), Inc. | 1625 Broadway, Suite 250, Denver, CO 80202 | Master Service Agreement | | | 4/23/2012 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Laredo Petroleum, Inc. | 15 W. 6th St, Suite 1800, Tulsa, OK 74119 | Master Service Agreement | | | 7/31/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Liberty Resources LLC | 1200 Seventeenth St, Suite 2050, Denver, CO 80202 | Master Service Agreement | | | 10/13/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Linn Energy | 600 Travis, Suite 5100, Houston, Texas 77002 | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Marathon Oil Company | Attn: Holly Anderson, 5555 San Felipe St | Master Service Agreement | | | 4/23/2012 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Murex Petroleum Corporation | | Master Service Agreement | | | 3/19/2013 | $0.00 |
| Rooly, Inc. | Navajo | | Master Service Agreement | | | 6/20/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Newfield | 4 Waterway Square Place, Suite 100, The Woodlands, Texas 77380 | Master Service Agreement | | | 2/1/2013 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Oasis Petroleum North America LLC | 1001 Fannin Street, Suite 1500, Houston, Texas 77002 | Master Service Agreement | | | 11/26/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Occidental Oil and Gas Corporation | PO Box 4294, Houston, Texas 77046 | Master Service Agreement | | | 9/1/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Pantera Energy Company | 817 S. Polk, Suite 201, Amarillo, Texas 79101 | Master Service Agreement | | | 4/9/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Parallel Energy LP | 1330 East 71st St, Suite 200, Tulsa, Oklahoma 74136 | Master Service Agreement | | | 3/10/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | PCORE Exploration and Production | 2200 Ross Avenue, Suite 4900E, Dallas, Texas 75201 | Master Service Agreement | | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Petro-Hunt, LLC | 1801 Elm St, Suite 3400, Dallas, Texas 75201 | Master Service Agreement | | | 8/14/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Pioneer Natural Resources USA Inc. | Attn: Fred Hosey, Charles Rigdon, Erika Naleska, 5205 N. O'Connor Blvd, Suite 200, Irving, Texas 75039 | Master Service Agreement | | | 3/28/2014 | $0.00 |

**Schedule 1.2(l) - Contracts**

| Seller Party | Counterparty | Address | Contract Details | Type of Agreement | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Plains Marketing LP | PO Box 4648, Houston, Texas 77210-4648 | | Master Service Agreement | | 11/25/2013 | $0.00 |
| | Pro-Gas Services, LLC | 5949 Sherry Lane, Suite 970, Dallas, Texas 75225 | | Master Service Agreement | | 9/19/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | QEP Energy Company | Attn: Contracts Management Office, 1050 17th St, Suite 800, Denver, CO 80265 | | Master Service Agreement | | 12/2/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | RAW Oil and Gas, Inc. | 210 Park Ave, Suite 900, Oklahoma City, OK 73102 | | Master Service Agreement | | 1/16/2014 | $0.00 |
| | RKI Exploration & Production LLC | Two West Second Street, Tulsa, Oklahoma 74103-3103 | | Master Service Agreement | | 10/28/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Samson Resources Company | 1111 Bagby St, Suite 1800, Houston, Texas 77002 | | Master Service Agreement | | 8/1/2012 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Sanchez Oil & Gas Corporation | 123 Robert S. Kerr Avenue, Oklahoma City, Oklahoma 73102 | | Master Service Agreement | | 7/2/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Sandridge Energy, Inc. | 201 Main Street, Suite 1660, Fort Worth, Texas 76102 | | Master Service Agreement | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Silver Oak Energy LLC | PO Box 4967, Houston, Texas 77210-4967 | | Master Service Agreement | | | $0.00 |
| Rooly, Inc. | Southern Union/Energy Transfer | 5847 San Felipe, Suite 2500, Houston, Texas 77057 | | Master Service Agreement | | 12/2/2009 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Square Mile Energy | 15 E. 5th St, Suite 2020, Tulsa, OK 74103 | | Master Service Agreement | | 12/18/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Strat Land Exploration Company | 1800 Hughes Landing Blvd, Suite 200, The Woodlands, Texas 77380 | | Master Service Agreement | | 4/9/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Summit Midstream Partners, LLC | Attn: Rene Cassakhan, 633 17th St, Suite 1950, Denver, CO 80202 | | Master Service Agreement | | 1/7/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Sundance Energy, Inc. | 3006 Terrell Rd, Houston, Texas 77056 | | Master Service Agreement | | 1/9/2014 | $0.00 |
| Rooly, Inc. | Tiger Tower Services | 211 N. Colorado, Midland, Texas 79701 | | Master Service Agreement | | 8/24/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | West Texas Gas Inc. | | | Master Service Agreement | | 2/17/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Whiting Oil and Gas Corporation | | | Master Service Agreement | | 6/9/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Williams Strategic Sourcing Company | P.O. Box 56506, Houston, TX, 56506 | Email and Server host | Utility Agreement | | | $55,495.02 |
| ITS Engineered Systems, Inc. | Aldridge | PO Box 4883, Corpus Christi, TX, 78469 | ETC Heater | Vendor Purchase Order | ITS0003540 | 11/5/2015 | $0.00 |
| ITS Engineered Systems, Inc. | 3C Valve & Equipment, LP | PO Box 4883, Corpus Christi, TX, 78469 | ETC Heater | Vendor Purchase Order | ITS0003542 | 11/6/2015 | $0.00 |
| ITS Engineered Systems, Inc. | 3C Valve & Equipment, LP | PO Box 4883, Corpus Christi, TX, 78469 | EGG vru's | Vendor Purchase Order | ITS0003571 | 12/3/2015 | $0.00 |
| ITS Engineered Systems, Inc. | 3C Valve & Equipment, LP | PO Box 4883, Corpus Christi, TX, 78469 | Ken Miller Dehy | Vendor Purchase Order | ITS0003600 | 12/17/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | ABB Inc | P.O. Box 88868, Chicago, IL, 60695 | Kahuna Scrubber | Vendor Purchase Order | HOU0005812 | 11/4/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Advanced Sandblast & Painting | 108 Setters Circle Southeast, Glyndon, MN, 56547 | Crestwood Tanks | Vendor Purchase Order | GFT0002246 | 12/24/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Allied Electronics, Inc. | 7151 Jack Newell Blvd S, Fort Worth, TX, 76118 | Saulsbury Lact | Vendor Purchase Order | HOU0005818 | 11/19/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | B-LINE FILTER & SUPPLY INC. | BOX 4598, ODESSA, TX, 79760 | Field Service | Vendor Purchase Order | HOUF500258 | 12/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Bob Herbert and Associates, Inc | 2213 Bender Road, Houston, TX, 77032 | Dominion | Vendor Purchase Order | ITS0003272 | 7/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Bob Herbert and Associates, Inc | 2213 Bender Road, Houston, TX, 77032 | Dominion | Vendor Purchase Order | ITS0003323 | 8/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Bob Herbert and Associates, Inc | 2213 Bender Road, Houston, TX, 77032 | Kahuna Scrubber | Vendor Purchase Order | ITS0003535 | 11/3/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Bob Herbert and Associates, Inc | 2213 Bender Road, Houston, TX, 77032 | Vaxco Separator | Vendor Purchase Order | ITS0003590 | 12/15/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Boss Industries, Inc. | 1761 Genesis Drive, La Porte, IN, 46350 | FASKIN VRU | Vendor Purchase Order | HOU0005788 | 9/15/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Boss Industries, Inc. | 1761 Genesis Drive, La Porte, IN, 46350 | EGG vru's | Vendor Purchase Order | HOU0005794 | 10/2/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Brandon & Clark, Inc. | 3623 I-27, Lubbock, TX, 79404 | Resolute VRU | Vendor Purchase Order | HOU0005799 | 10/12/2015 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| ITS Engineered Systems, Inc. | Brice Company dba Barclay Wholesale Div | 4301 Greenbriar Dr Stafford, TX, 77477 | Vendor Purchase Order | Dominion | ITS0033270 | 7/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Brice Company | 4301 Greenbriar Dr Stafford, TX, 77477 | Vendor Purchase Order | Dominion | ITS0033321 | 8/11/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Brice Company dba Barclay Wholesale Div | 1517 San Jacinto St Houston, Texas 77002 | Vendor Purchase Order | misc. - Shop | HOU00035708 | 7/17/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Brown Book Shop | 1517 San Jacinto St Houston, TX, 77002 | Vendor Purchase Order | misc. - Shop | ITS0033189 | 6/30/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Brown Book Shop | 1517 San Jacinto St Houston, TX, 77002 | Vendor Purchase Order | Misc. - Shop | ITS0033559 | 11/24/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Brown Book Shop | 1717 Arkane Drive Beulah, ND, 58523 | Vendor Purchase Order | Dominion | GFT0002087 | 9/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Challenger Industries | P.O. BOX 1139 | Vendor Purchase Order | Ken Miller Dehy | ITS0033537 | 11/5/2015 | $0.00 |
| ITS Engineered Systems, Inc. | CHANNEL REFRACTORY SERVICES INC | CHANNELVIEW, TX, 77530 | Vendor Purchase Order | Dominion | ITS0033324 | 8/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX, 77375 | Vendor Purchase Order | Dominion | ITS0033370 | 8/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX, 77375 | Vendor Purchase Order | FASKIN VRU | ITS0033469 | 10/12/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX, 77375 | Vendor Purchase Order | Resolute VRU | ITS0033480 | 10/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX, 77375 | Vendor Purchase Order | Resolute VRU | ITS0033486 | 10/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX, 77375 | Vendor Purchase Order | Saulsbury Lact | ITS0033491 | 10/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX, 77375 | Vendor Purchase Order | EOG vru's | ITS0033563 | 11/30/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX, 77375 | Vendor Purchase Order | EOG vru's | ITS0033583 | 12/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX, 77375 | Vendor Purchase Order | Vavco Separator | ITS0033588 | 12/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX, 77375 | Vendor Purchase Order | Vavco Separator | ITS0033593 | 12/16/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Chase Controls, LP | 702 S. Persimmon Suite #1C Tomball, TX, 77375 | Vendor Purchase Order | Ken Miller Dehy | ITS0033596 | 12/16/2015 | $0.00 |
| ITS Engineered Systems, Inc. | COATING INDUSTRIES, INC. | 6414 THOMAS ROAD HOUSTON, TX, 77041 | Vendor Purchase Order | Ken Miller Dehy | ITS0033539 | 11/5/2015 | $0.00 |
| ITS Engineered Systems, Inc. | COATING INDUSTRIES, INC. | 6414 THOMAS ROAD HOUSTON, TX, 77041 | Vendor Purchase Order | Saulsbury Lact | ITS0033547 | 11/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | COATING INDUSTRIES, INC. | 6414 THOMAS ROAD HOUSTON, TX, 77041 | Vendor Purchase Order | Saulsbury Lact | ITS0033548 | 11/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | COATING INDUSTRIES, INC. | 6414 THOMAS ROAD HOUSTON, TX, 77041 | Vendor Purchase Order | Kahuna Scrubber | ITS0033574 | 12/9/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Codeware, Inc. | 509 NW 5th St Atlanta, GA, 30384 | Vendor Purchase Order | Misc. - Shop | ITS0033543 | 11/6/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Computer Engineering Inc. | PO Box 14512 Blue Springs, MO, 64014 | Vendor Purchase Order | Misc. - Shop | ITS0033544 | 11/6/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Control Equipment Inc. | 303 Bauxhall Odessa, TX, 79760 | Vendor Purchase Order | Dominion | ITS0033221 | 7/10/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Cusick Inc dba B&G AC & Heating | Katy, TX, 77450 | Vendor Purchase Order | Misc. - Shop | ITS0033380 | 8/25/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | CVI Solutions | 1315 13A Henderson Road, Suite 1000 Missouri City, TX, 77489 | Vendor Purchase Order | Oxy Pumps | HOU00001379 | 2/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | D. Reynolds Company LLC dba The Reynolds Company | PO Box 671344 Dallas, Texas 75267 | Vendor Purchase Order | Saulsbury Lact | ITS0033572 | 12/4/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Delta Steel Inc. | PO Box 849096 Dallas, TX, 75284 | Vendor Purchase Order | Dominion | ITS0033265 | 7/22/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Delta Steel Inc. | PO Box 849096 Dallas, Texas 75284 | Vendor Purchase Order | Dominion | ITS0033375 | 8/24/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Delta Steel Inc. | PO Box 849096 Dallas, Texas 75284 | Vendor Purchase Order | Resolute VRU | ITS0033478 | 10/14/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Delta Steel Inc. | PO Box 849096 Dallas, Texas 75284 | Vendor Purchase Order | Vavco Separator | ITS0033586 | 12/15/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | DISA INC. | DEPT 890314, PO BOX 120314 Dallas, Texas 75312 | Vendor Purchase Order | Misc. - Shop | GFT00022348 | 12/21/2015 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Dixie Pipe Sales Inc | 2407 Brollier St Houston, TX 70054 | Vendor Purchase Order | Dominion | HOU0001474 | 5/4/2015 | $0.00 |
| ITS Engineered Systems, Inc. | DNOW, LP | 7402 N Eldridge Pkwy Houston, TX 77041 | Vendor Purchase Order | Saulsbury Lact | ITS0003443 | 9/28/2015 | $0.00 |
| ITS Engineered Systems, Inc. | DNOW, LP | 7402 N Eldridge Pkwy Houston, TX 77041 | Vendor Purchase Order | Apache VRU | ITS0003458 | 10/5/2015 | $0.00 |
| ITS Engineered Systems, Inc. | DNOW, LP | 7402 N Eldridge Pkwy Houston, TX 77041 | Vendor Purchase Order | Saulsbury Lact | ITS0003490 | 10/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | DNOW, LP | 7402 N Eldridge Pkwy Houston, TX 77041 | Vendor Purchase Order | Resolute VRU | ITS0003505 | 10/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | DNOW, LP | 7402 N Eldridge Pkwy Houston, TX 77041 | Vendor Purchase Order | Saulsbury Lact | ITS0003510 | 10/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Dover Fluid Management | 11112 West Little York PO BOX 4346 DEPT. 171 Houston, TX 77041 | Vendor Purchase Order | Vavco Separator | ITS0003589 | 12/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Eggelhof, Inc. | Houston, TX 77220 P O BOX 630610 | Vendor Purchase Order | Dominion | ITS0003318 | 8/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | NACOGDOCHES, TX. 75963 P O BOX 630610 | Vendor Purchase Order | FASKIN VRU | ITS0003207 | 7/8/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | NACOGDOCHES, TX. 75963 P O BOX 630610 | Vendor Purchase Order | EOG vru's | ITS0003227 | 7/10/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | NACOGDOCHES, TX. 75963 P O BOX 630610 | Vendor Purchase Order | EOG vru's | ITS0003218 | 7/10/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | NACOGDOCHES, TX. 75963 P O BOX 630610 | Vendor Purchase Order | ETC Heater | ITS0003552 | 11/13/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | NACOGDOCHES, TX. 75963 P O BOX 630610 | Vendor Purchase Order | Saulsbury Lact | ITS0003566 | 12/2/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | NACOGDOCHES, TX. 75963 P O BOX 630610 | Vendor Purchase Order | Saulsbury Lact | ITS0003568 | 12/2/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | NACOGDOCHES, TX. 75963 P O BOX 630610 | Vendor Purchase Order | Misc - Shop | ITS0003569 | 12/2/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | NACOGDOCHES, TX. 75963 P O BOX 630610 | Vendor Purchase Order | EOG vru's | ITS0003581 | 12/10/2015 | $0.00 |
| ITS Engineered Systems, Inc. | ELLIOTT ELECTRIC SUPPLY INC | NACOGDOCHES, TX. 75963 P O BOX 630610 | Vendor Purchase Order | Saulsbury Lact | ITS0003599 | 12/17/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Energy Valve & Supply Company, LLC | 8207 North Loop East #400 Houston, TX 77029 | Vendor Purchase Order | EOG vru's | ITS0003144 | 6/18/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Energy Valve & Supply Company, LLC | 8207 North Loop East #400 Houston, TX 77029 | Vendor Purchase Order | Resolute VRU | ITS0003562 | 11/25/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Energy Valve & Supply Company, LLC | 8207 North Loop East #400 Houston, TX 77029 | Vendor Purchase Order | EOG vru's | ITS0003564 | 11/30/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Energy Valve & Supply Company, LLC | 8207 North Loop East #400 Houston, TX 77029 | Vendor Purchase Order | Vavco Separator | ITS0003594 | 12/16/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Ferguson Enterprises, Inc. | 1602 H 45 ST Fargo, ND. 58102 | Vendor Purchase Order | Whiting Tanks | GFT0002139 | 12/8/2015 | $0.00 |
| ITS Engineered Systems, Inc. | FLAMECO, INC. | PO BOX 4043 TULSA, OK. 74159 | Vendor Purchase Order | Dominion | ITS0003227 | 7/14/2015 | $0.00 |
| ITS Engineered Systems, Inc. | FLAMECO, INC. | PO BOX 4043 TULSA, OK. 74159 | Vendor Purchase Order | Vavco Separator | ITS0003598 | 12/17/2015 | $0.00 |
| ITS Engineered Systems, Inc. | FMC Technologies Measurement Solutions, Inc. | 14121 Collections Center Drive. Chicago, IL 60693 | Vendor Purchase Order | Dominion | ITS0003248 | 7/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | FMC Technologies Measurement Solutions, Inc. | 14121 Collections Center Drive. Chicago, IL 60693 | Vendor Purchase Order | Saulsbury Lact | ITS0003338 | 8/14/2015 | $0.00 |
| ITS Engineered Systems, Inc. | FMC Technologies Measurement Solutions, Inc. | 14121 Collections Center Drive. Chicago, IL 60693 | Vendor Purchase Order | ETC Lact | ITS0003549 | 11/12/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | FMC Technologies Measurement Solutions, Inc. | 14121 Collections Center Drive. Chicago, IL 60693 | Vendor Purchase Order | Saulsbury Lact | ITS0003597 | 12/16/2015 | $0.00 |
| ITS Engineered Systems, Inc. | GRAINGER | 4105 US HWY 12276 MIDLAND, TX. 79706 | Vendor Purchase Order | Misc - Shop | HOUF500251 | 12/4/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Gregory Sales & Service, Inc. | 114 Taylorcrest St Victoria, TX. 77905 | Vendor Purchase Order | Resolute VRU | ITS0003475 | 10/14/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Hatfield and Company, Inc. | 2475 Discovery Blvd Rockwall, TX. 75032 | Vendor Purchase Order | Dominion | ITS0003223 | 7/10/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Hertz Equipment Rental | PO Box 650280 Dallas, Texas 75265 | Vendor Purchase Order | Misc - Shop | GFT0002101 | 10/26/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Houston Global Heat Transfer | 14440 Smith Rd Humble, TX. 77396 | Vendor Purchase Order | EOG vru's | HOU0001509 | 6/3/2015 | $0.00 |

**Schedule 1.2(f) - Contracts**

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Lean Technologies | Houston Global Heat Transfer | 14445 Smith Rd Humble, TX, 77396 | Vendor Purchase Order | EOG vru's | HOU00001510 | 6/3/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Industrial Equipment Company of Houston | 6059 South Loop East Houston, TX 77033 | Vendor Purchase Order | Resolute VRU | ITS0003580 | 12/10/2015 | $0.00 |
| ITS Engineered Systems, Inc. | INDUSTRIAL PIPING SPECIALISTS INC. | P.O. BOX 581270 TULSA, OK, 74158 | Vendor Purchase Order | Vavco Separator | ITS0003591 | 12/16/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Joseph T. Ryerson & Son Inc dba Texas Steel Processing, Inc. | PO Box 731529 Dallas, TX 75373 | Vendor Purchase Order | Oasis Bullet Tanks | ITS0002038 | 11/11/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Kimray, Inc. | 52 NW 42nd St Oklahoma City, OK, 73118 | Vendor Purchase Order | Dominion | HOU0005770 | 8/21/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Kimray, Inc. | 52 NW 42nd St Oklahoma City, OK, 73118 | Vendor Purchase Order | Ken Miller Derby | HOU0005776 | 8/31/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Kimray, Inc. | 52 NW 42nd St Oklahoma City, OK, 73118 | Vendor Purchase Order | EOG vru's | HOU0005801 | 10/13/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Kimray, Inc. | 52 NW 42nd St Oklahoma City, OK, 73118 | Vendor Purchase Order | Vavco Separator | HOU0005828 | 12/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | M4 Sales and Equipment LLC | 11104 W. Airport #220 Stafford, TX, 77477 | Vendor Purchase Order | Oxy Pumps | ITS0002540 | 2/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | M4 Sales and Equipment LLC | 11104 W. Airport #220 Stafford, TX 77477 | Vendor Purchase Order | LCTR0001001  C | ITS0003561 | 11/25/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Master Packing and Rubber Company | 6430 4th St SW Cedar Rapids, IA, 52404 | Vendor Purchase Order | Whiting Tanks | GFT0002141 | 12/8/2015 | $0.00 |
| ITS Engineered Systems, Inc. | MAXON CORP. | 15189 Collection Center Drive Chicago, IL, 60693 | Vendor Purchase Order | Dominion | ITS0003263 | 7/22/2015 | $0.00 |
| ITS Engineered Systems, Inc. | MAXON CORP. | 15189 Collection Center Drive Chicago, IL, 60693 | Vendor Purchase Order | Dominion | ITS0003267 | 7/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | MAXON CORP. | 15189 Collection Center Drive Chicago, IL, 60693 | Vendor Purchase Order | Dominion | ITS0003268 | 7/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | MAXON CORP. | 15189 Collection Center Drive Chicago, IL, 60693 | Vendor Purchase Order | Dominion | ITS0003269 | 7/23/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | MCM Investments LLC dba DPC Leasing LLC | 4 Sovereign Circle Richmond, TX, 77469 | Vendor Purchase Order | BFX - BTK38 | HOU00001405 | 3/6/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Michelius Steel | P.O. Box 249 Dodge Center, MN, 55927 | Vendor Purchase Order | Dominion | GFT0002088 | 9/23/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Micro Motion | 7070 Winchester Circle Boulder, CO, 80301 | Vendor Purchase Order | Dominion | ITS0003342 | 8/17/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Midwest Industrial X-ray Inc C/O Wells Fargo Business Credit | PO Box 3313 Fargo, ND, 58107 | Vendor Purchase Order | Misc. - Shop | GFT0002147 | 12/18/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Motion Industries, Inc. | P.O. Box 849737 Dallas, TX 75284 | Vendor Purchase Order | Dominion | HOU0005764 | 8/18/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Murphy Industries | Department 96-0494 Oklahoma City, OK, 73196 | Vendor Purchase Order | Dominion | HOU0005711 | 7/21/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Murphy Industries | Department 96-0494 Oklahoma City, OK, 73196 | Vendor Purchase Order | Dominion | HOU0005747 | 8/11/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Murphy Industries | Department 96-0494 Oklahoma City, OK, 73196 | Vendor Purchase Order | Apache & EOG VRUs | HOU0005773 | 8/27/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Murphy Industries | Department 96-0494 Oklahoma City, OK, 73196 | Vendor Purchase Order | EOG vru's | HOU0005829 | 12/21/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Murphy Industries | Department 96-0494 Oklahoma City, OK, 73196 | Vendor Purchase Order | Field Service | HOUF500205 | 8/26/2015 | $0.00 |
| ITS Engineered Systems, Inc. | My Pipeline Supply, LLC dba MPS, LLC | 6911 S. Richey St Houston, TX, 77218 | Vendor Purchase Order | misc. - Shop HSE | ITS0002782 | 3/26/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | National Hose Acquisition Corp dba National Hose & Accessory | 1831 S. Richey St Pasadena, TX, 77052 | Vendor Purchase Order | EOG & FASKIN VRUs | HOU00001564 | 6/30/2015 | $0.00 |
| ITS Engineered Systems, Inc. | National Hose Acquisition Corp dba National Hose & Accessory | 1831 S. Richey St Dallas, Texas 75201 | Vendor Purchase Order | Resolute VRU | ITS0002794 | 3/30/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | National Hose Acquisition Corp dba National Hose & Accessory | 1831 S. Richey St Pasadena, TX. 77502 | Vendor Purchase Order | Resolute VRU | ITS0002476 | 10/14/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Neil Shakley dba Daily Mobile Home Services | PO Box 3141 Minot, ND, 58702 | Vendor Purchase Order | Misc. - Shop | BH00000546 | 11/12/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | North Second Street Steel Supply | 2212 North Second Street Minneapolis, MN, 55411 | Vendor Purchase Order | Whiting Tanks | GFT0002142 | 12/8/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | O.C. Keckley Company | 3400 Cleveland St, P.O. Box 67 Skokie, IL 60076 | Vendor Purchase Order | Field Service | HOUF500218 | 9/29/2015 | $0.00 |
| ITS Engineered Systems, Inc. | O.C. Keckley Company | 3400 Cleveland St, PO BOX 67 Skokie, IL 60076 | Vendor Purchase Order | Misc. - Shop | ITS0003513 | 10/21/2015 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| ITS Engineered Systems, Inc. | Odessa Pumps & Equipment | P.O. Box 60429, Midland, TX, 79711 | Vendor Purchase Order | Dominion | ITS0002896 | 4/16/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Odessa Pumps & Equipment | P.O. Box 60429, Midland, TX, 79711 | Vendor Purchase Order | Dominion | ITS0002921 | 4/22/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Odessa Pumps & Equipment | P.O. Box 60429, Midland, TX, 79711 | Vendor Purchase Order | Dominion | ITS0002922 | 4/22/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Odessa Pumps & Equipment | P.O. Box 60429, Midland, TX, 79711 | Vendor Purchase Order | Dominion | ITS0002924 | 4/22/2015 | $0.00 |
| ITS Engineered Systems, Inc. | PROFESSIONAL WELDING SUPPLY INC | P.O. BOX 19811, HOUSTON, TX, 77224 | Vendor Purchase Order | Misc. - Shop | ITS0003579 | 12/10/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Puffer Sweiven, LP | 4230 Greenbriar Dr, Stafford, TX, 77477 | Vendor Purchase Order | Dominion | HOU0005705 | 7/16/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Puffer Sweiven, LP | 4230 Greenbriar Dr, Stafford, TX, 77477 | Vendor Purchase Order | Dominion | HOU0005721 | 7/29/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Puffer Sweiven, LP | 4230 Greenbriar Dr, Stafford, TX, 77477 | Vendor Purchase Order | Dominion | HOU0005748 | 8/11/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Puffer Sweiven, LP | 4230 Greenbriar Dr, Stafford, TX, 77477 | Vendor Purchase Order | Dominion | HOU0005791 | 9/30/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Puffer Sweiven, LP | 4230 Greenbriar Dr, Stafford, TX, 77477 | Vendor Purchase Order | Kahuna Scrubber | HOU0005810 | 11/3/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Ralph Stockton Valve Products Inc dba Stockton Valve Product | 11522 Katy Frwy Suite 100, Houston, TX, 77043 | Vendor Purchase Order | Dominion | ITS0003271 | 7/23/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Ralph Stockton Valve Products Inc dba Stockton Valve Product | 11522 Katy Frwy Suite 100, Houston, TX, 77043 | Vendor Purchase Order | Dominion | ITS0003320 | 8/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Re-Flo Compressors, LLC | 2540 W. Everett St, Appleton, WI, 54914 | Vendor Purchase Order | Apache VRU | HOU0001572 | 7/1/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Rogers Equipment Sales, Inc. | Dept 33901, PO Box 67000, Durango, CO, 83301 | Vendor Purchase Order | Oxy Pumps | ITS0002539 | 2/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Rolled Alloys, Inc. | Dept 33901, PO Box 67000, Detroit, MI, 48267 | Vendor Purchase Order | Dominion | ITS0003335 | 8/13/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Rolled Alloys, Inc. | Dept 33901, PO Box 67000, Detroit, MI, 48267 | Vendor Purchase Order | Dominion | ITS0003424 | 9/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Rosemount Inc. | 22737 Network Place, Chicago, IL, 60673 | Vendor Purchase Order | Dominion | ITS0003234 | 7/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Rosemount Inc. | 22737 Network Place, Chicago, IL, 60673 | Vendor Purchase Order | Dominion | ITS0003315 | 8/10/2015 | $0.00 |
| ITS Engineered Systems, Inc. | RSD Supply Inc. | P.O. Box 841518, Houston, TX, 77284 | Vendor Purchase Order | Saulsbury Lact | ITS0003489 | 10/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | RSD Supply Inc. | P.O. Box 841518, Houston, TX, 77284 | Vendor Purchase Order | Saulsbury Lact | ITS0003509 | 10/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | RSD Supply Inc. | P.O. Box 841518, Houston, TX, 77284 | Vendor Purchase Order | Kahuna Scrubber | ITS0003531 | 11/3/2015 | $0.00 |
| ITS Engineered Systems, Inc. | RSD Supply Inc. | P.O. Box 841518, Houston, TX, 77284 | Vendor Purchase Order | EOG vru's | ITS0003575 | 12/9/2015 | $0.00 |
| ITS Engineered Systems, Inc. | RSD Supply Inc. | P.O. Box 841518, Houston, TX, 77284 | Vendor Purchase Order | Vavco Separator | ITS0003592 | 12/16/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Sepco Process Company dba Sepco Process Inc. | 9211 West Road #143, Houston, TX, 77064 | Vendor Purchase Order | Dominion | GFT0002077 | 8/24/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Sherwin Williams Co Steel Forming Inc dba Commercial Metal Forming | 3013 62nd Ave S, Grand Forks, ND, 58201 | Vendor Purchase Order | Crestwood Tanks | GFT0002143 | 12/9/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Thomas Petroleum, LLC **INACTIVE** | 3466 Solutions Center Chicago, IL, 60677 | Vendor Purchase Order | Oasis Bullet Tanks | ITS0002054 | 11/14/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Thomas Petroleum, LLC **INACTIVE** | PO Box 202699, Dallas, Texas 75320 | Vendor Purchase Order | Field Service | HOUPS00229 | 10/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Threading & Sealing Technologies, LLC | PO Box 91316, Houston, TX, 77291 | Vendor Purchase Order | EOG vru's | ITS0003468 | 10/12/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Threading & Sealing Technologies, LLC | PO Box 316, Houston, TX, 77291 | Vendor Purchase Order | Vavco Separator | ITS0003587 | 12/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRINITY INDUSTRIES  INC | P O BOX 951716, Dallas, TX, 75395 | Vendor Purchase Order | Vavco Separator | ITS0003585 | 12/15/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512, HOUSTON, TX, 77240 | Vendor Purchase Order | Dominion | ITS0003259 | 7/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512, HOUSTON, TX, 77240 | Vendor Purchase Order | Dominion | ITS0003317 | 8/11/2015 | $0.00 |

Schedule 1.2(f) - Contracts

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512 HOUSTON, TX 77240 | Vendor Purchase Order | Dominion | ITS003371 | 8/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512 HOUSTON, TX 77240 | Vendor Purchase Order | Dominion | ITS003379 | 8/24/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512 HOUSTON, TX 77240 | Vendor Purchase Order | Apache VRU | ITS003457 | 10/5/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512 HOUSTON, TX 77240 | Vendor Purchase Order | Resolute VRU | ITS003504 | 10/21/2015 | $0.00 |
| ITS Engineered Systems, Inc. | TRI-STATE SUPPLY COMPANY | 6206 NORTH HOUSTON ROSSLYN, P. O. BOX 40512 HOUSTON, TX 77240 | Vendor Purchase Order | Saulsbury Lact | ITS003508 | 10/21/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | TRI-STATE SUPPLY COMPANY | HOUSTON, TX 77240 27951 Commercial Park Drive Tomball, TX 77375 | Vendor Purchase Order | Dominion | GIT0002085 | 9/18/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Vulcan Finned Tubes LP | 27951 Commercial Park Drive Tomball, TX 77375 | Vendor Purchase Order | Dominion | ITS003349 | 8/18/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Vulcan Finned Tubes LP | 27951 Commercial Park Drive Tomball, TX 77375 PO Box 1492 | Vendor Purchase Order | Ken Miller Dehy | ITS003400 | 8/31/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Westfq Products | Deer Park, TX 77536 PO Box 1492 | Vendor Purchase Order | Saulsbury Lact | ITS003410 | 9/1/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Westfq Products | Deer Park, TX 77536 PO Box 1492 | Vendor Purchase Order | Saulsbury Lact | ITS003411 | 9/1/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Westfq Products | Deer Park, TX 77536 200 N Morgan Ave | Vendor Purchase Order | Saulsbury Lact | ITS003493 | 10/20/2015 | $0.00 |
| ITS Engineered Systems, Inc. | Whitco Supply LLC | Broussard, LA, 70518 P.O. Box 932500 | Vendor Purchase Order | Saulsbury Lact | ITS003492 | 10/20/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | World Wide Electric Corp. | Cleveland, OH, 44133 P.O. Box 932500 | Vendor Purchase Order | FASKIN VRU | HOU0001483 | 5/18/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | World Wide Electric Corp. | Cleveland, OH, 44133 P.O. Box 932500 | Vendor Purchase Order | EDG vru's | HOU0001484 | 5/29/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | World Wide Electric Corp. | Cleveland, OH, 44133 P.O. Box 932500 | Vendor Purchase Order | Abraxas Warranty | HOUF500210 | 8/31/2015 | $0.00 |
| ITS Engineered Systems, Inc. | World Wide Electric Corp. | Cleveland, OH, 44133 10707 E Seminole St | Vendor Purchase Order | Resolute VRU | ITS003545 | 11/11/2015 | $0.00 |
| ITS Engineered Systems, Inc. | WSA Sales Company, Inc. | Tulsa, OK, 74116 10707 E Seminole St | Vendor Purchase Order | Dominion | ITS002895 | 4/16/2015 | $0.00 |
| ITS Engineered Systems, Inc. | WSA Sales Company, Inc. | Tulsa, OK, 74116 10707 E Seminole St | Vendor Purchase Order | Dominion | ITS002967 | 4/17/2015 | $0.00 |
| ITS Engineered Systems, Inc. | WSA Sales Company, Inc. | Tulsa, OK, 74116 10707 E Seminole St | Vendor Purchase Order | Dominion | ITS002908 | 4/17/2015 | $0.00 |
| ITS Engineered Systems, Inc. | WSA Sales Company, Inc. | Tulsa, OK, 74116 Attn: Vice President, Real Estate 1001 Louisiana | Vendor Purchase Order | Dominion | ITS002909 | 4/17/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Kinder Morgan, Inc. | Houston, Texas 77002 3501 McAfee | Real Estate Lease Agreement | Real Estate Lease for Downtown Houston Office, Amended | | 12/28/2015 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Skyline Developers, Inc. | Wichita Falls, Texas 76308 1600 Glenarm Place | Real Estate Lease Agreement | Real Estate Lease for Engineering Office | | 7/1/2014 | $1,825.00 |
| Diverse Energy Systems LLC dba Lean Technologies | RedPeak Management Company LLC | Denver, CO 80202 2205 S Columbia Rd | Real Estate Lease Agreement | Lease for Denver Apartment/Office | | 8/20/2014 | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | City of Grafton | Grand Forks, ND 58201 14904 Collections Center Drive | Real Estate Lease Agreement | Paint Shop Lease | | 12/28/2012 | $2,916.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Canon Financial Services | Chicago, Illinois 60693 10401 Centerpark Drive #200 | Equipment Lease | Lease for Copier at Downtown Office | | | $324.75 |
| Diverse Energy Systems LLC dba Lean Technologies | Enterprise Fleet Management | Houston, Texas 77043 P.O. Box 9001948 | Equipment Lease | Lease Trucks for Field Operations | | | $0.00 |
| Diverse Energy Systems LLC dba Lean Technologies | Ally Financial | Louisville, KY 40290-1948 P.O. Box 9001948 | Truck Lease | Lease for 2013 C1500 V5329 | | 3/7/2013 | $2,711.87 |
| Diverse Energy Systems LLC dba Lean Technologies | Ally Financial | Louisville, KY 40290-1948 P.O. Box 9001948 | Truck Lease | Lease for 2013 C1500 V8N# 7071 | | 3/7/2013 | $4,085.12 |
| Diverse Energy Systems LLC dba Lean Technologies | Ally Financial | Louisville, KY 40290-1948 P.O. Box 9001948 | Truck Lease | Lease for 2012 C1500 V8N# 4229 | | 3/13/2012 | $2,865.45 |
| Diverse Energy Systems LLC dba Lean Technologies | Ally Financial | Louisville, KY 40290-1948 | Truck Lease | Lease for 2012 C1500 V5N# 4722 | | 3/13/2012 | $4,039.90 |

**Schedule 1.2(f) - Contracts**

| Seller Party | Counterparty | Address | Type of Agreement | Contract Details | Customer Order # | Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| Diverse Energy Systems LLC dba Leon Technologies | Ally Financial | P.O. Box 9001948<br>Louisville, KY 40290-1948 | Truck Lease | Lease for 2012 C1500 VIN# 4274 | | 3/23/2012 | $2,686.62 |

(a)   No amounts are owing by debtors to this party. Purchaser will assume all obligations under the contract to deliver product to the counterparty.

**Schedule 1.2(g)**
**Diverse Real Estate Leases**

1.  See attached.

2.  Each of the items set forth in this Schedule 1.2(g) are subject to rejection
    pursuant to Section 1.9 of the Agreement.

**Schedule 1.2(g)**
**Diverse Real Estate Lease Agreements**

| **Corporate Headquarters, as amended by the Third Amended to Sublease Agreement, dated December 28, 2015** |
|---|

1301 McKinney, Suite 3300
Houston, Texas 77010

| **Wichita Falls (Engineering Office)** |
|---|

4210 Kell Blvd
Wichita Falls, Texas

| **Denver Sales Apartment and Office** |
|---|

1600 Glenarm Place #1405
Denver, CO 80202



| **Paint Shop (ND)** |
|---|

1023 W 9th St
Grafton, ND 58237

Legal Description

    Lots 3, 4, 5, and 6, Replat of Blocks 2, 3, and 4, of the Replat of Dakota Addition, including all improvements thereon.

**Schedule 1.2(h)**
**Diverse Equipment Leases**

1.  Equipment Lease with Canon relating to the copier at downtown office.

2.  Lease Agreement with Enterprise Fleet Management relating to lease for field operations trucks.

3.  Amended and Restated Master Lease Agreement, to be effective at the time of Closing, between Purchaser and Nations Fund I, LP, and all Schedules or Riders issued thereunder.

4.  Proper legal descriptions to be provided by Sellers within five business days of execution of the Agreement.

5.  Each of the items set forth in this Schedule 1.2(h) are subject to rejection pursuant to Section 1.9 of the Agreement.

NAI-1500731397v4

**Schedule 1.2(i)**
**Diverse Intellectual Property**

See attached.

| Intellectual Property | Description |
|---|---|
| Infor Software Licenses | Diverse purchased licenses for Infor ERP Syteline for (25) concurrent users at an approximate cost of $120K |
| Product Specifications | Any and all product specifications and supporting documents for all products |
| Drawings | Any and all drawings completed for orders, including P&IDs |

**Schedule 1.2(j)**
**Diverse Accounts**

See attached.

1.2(j) - Diverse Accounts

As of 10/31/15

| Site | Customer Number | Customer Name | Type | Invoice | Chk/Ref | Apply To Invoice | Invoice Date | Due/Payment | Customer Order | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Diverse | 220 | Whiting Oil & Gas | P | Open | 101217305 | Open | 3/16/2015 | 3/16/2015 | 0 | (83,927.42) |
| Diverse | 5 | Hess Bakken Investments II LLC | P | INV0000781 | 0 | 0 | 10/21/2013 | 10/21/2013 | 0 | (72,056.24) |
| Diverse | 15 | Statoil USA Onshore Properties | P | Open | 200016743 | Open | 11/25/2013 | 11/25/2013 | 0 | (37,012.50) |
| Diverse | 239 | Encana Services Company LTD | C | CR00000386 | 0 | Open | 10/15/2015 | 10/15/2015 | 0 | (22,958.54) |
| Diverse | 103 | Abraxas Petroleum Corporation | C | CR00000193 | 0 | Open | 9/15/2014 | 9/15/2014 | VRU0000001 | (20,517.00) |
| Diverse | 220 | Whiting Oil & Gas | P | Open | 101216637 | Open | 3/2/2015 | 3/2/2015 | 0 | (15,259.53) |
| Diverse | 158 | Alta Mesa Holdings LP | P | Open | 2053597 | Open | 1/26/2015 | 1/26/2015 | 0 | (9,464.81) |
| Diverse | 165 | Mexico Joint Venture | P | Open | 7220215 | Open | 7/22/2015 | 7/22/2015 | 0 | (6,218.03) |
| Diverse | 151 | Petro Hunt LLC | P | Open | 4006568 | Open | 10/6/2014 | 10/6/2014 | 0 | (4,190.00) |
| Diverse | 10 | EOG Resources Inc | P | Open | 192212692 | Open | 2/20/2014 | 2/20/2014 | 0 | (3,234.00) |
| Diverse | 236 | RKI Exploration & Production LLC | P | Open | 92912 | Open | 7/7/2015 | 7/7/2015 | 0 | (974.56) |
| Diverse | 165 | Mexico Joint Venture | P | Open | 7222015 | Open | 7/22/2015 | 7/22/2015 | 0 | (957.00) |
| Diverse | 142 | Hunt Oil Company | C | CR00000139 | 0 | Open | 3/31/2014 | 3/31/2014 | JTP0000200 | (712.50) |
| Diverse | 244 | Carrizo Oil & Gas Inc. | P | Open | 8312015 | Open | 8/31/2015 | 8/31/2015 | 0 | (355.94) |
| Diverse | 51 | Silver Oak Energy, LLC | P | Open | 6462 | Open | 6/11/2013 | 6/11/2013 | 0 | (181.50) |
| Diverse | 5 | Hess Bakken Investments II LLC | I | INV0003369 | 0 | 0 | 9/17/2015 | 9/17/2015 | 0 | 0.02 |
| Diverse | 186 | Regency Energy Partners | I | INV0003589 | 0 | 0 | 10/31/2015 | 11/30/2015 | HTR0000021 | 0.45 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003371 | 0 | 0 | 9/18/2015 | 10/18/2015 | OD15090001 | 40.69 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003576 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000270 | 47.50 |
| Diverse | 243 | Apache Corp - Wildfire Office | I | INV0003083 | 0 | 0 | 7/13/2015 | 8/12/2015 | OD15070001 | 87.99 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003585 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000263 | 95.00 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003546 | 0 | 0 | 10/27/2015 | 11/26/2015 | VRU0000015 | 120.69 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003240 | 0 | 0 | 8/18/2015 | 9/17/2015 | JTP0000275 | 120.83 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003580 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000261 | 145.00 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003581 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000275 | 145.00 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003384 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000005 | 146.50 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003575 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000262 | 190.00 |
| Diverse | 238 | Foundation Energy Management LLC | I | INV0003664 | 0 | 0 | 10/30/2015 | 11/29/2015 | GSH0000109 | 226.53 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003582 | 0 | 0 | 10/30/2015 | 11/29/2015 | JPLR000226 | 237.50 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003241 | 0 | 0 | 8/18/2015 | 9/17/2015 | GSH0003102 | 241.67 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003374 | 0 | 0 | 9/21/2015 | 10/21/2015 | VRU0000028 | 373.40 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003385 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000038 | 397.31 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003570 | 0 | 0 | 10/30/2015 | 11/29/2015 | GSH0000102 | 417.45 |
| Diverse | 51 | Silver Oak Energy, LLC | I | INV0003528 | 0 | 0 | 10/20/2015 | 11/19/2015 | C000000094 | 444.77 |
| Diverse | 221 | WILSA Holdings, LLC | I | INV0002312 | 0 | 0 | 2/13/2015 | 2/13/2015 | TM00000002 | 462.50 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003584 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000276 | 475.00 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003239 | 0 | 0 | 8/18/2015 | 9/17/2015 | JTP0000270 | 483.33 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003263 | 0 | 0 | 8/24/2015 | 9/23/2015 | JTP0000240 | 531.82 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003388 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000043 | 547.45 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003547 | 0 | 0 | 10/27/2015 | 11/26/2015 | VRU0000018 | 547.45 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003382 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000018 | 547.51 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003390 | 0 | 0 | 9/22/2015 | 10/22/2015 | OD15060001 | 579.97 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003391 | 0 | 0 | 9/22/2015 | 10/22/2015 | OD15060002 | 579.97 |
| Diverse | 41 | Conoco Phillips Co | I | INV0003184 | 0 | 0 | 8/7/2015 | 9/6/2015 | MC00000005 | 600.00 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003387 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000042 | 613.03 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003548 | 0 | 0 | 10/27/2015 | 11/26/2015 | VRU0000019 | 628.26 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003549 | 0 | 0 | 10/27/2015 | 11/26/2015 | VRU0000042 | 628.26 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003381 | 0 | 0 | 9/21/2015 | 10/21/2015 | VRU0000071 | 711.76 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003396 | 0 | 0 | 9/22/2015 | 10/22/2015 | OD15060002 | 747.28 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003378 | 0 | 0 | 9/21/2015 | 10/21/2015 | VRU0000041 | 784.19 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003258 | 0 | 0 | 8/21/2015 | 9/20/2015 | BHP0032015 | 814.66 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003426 | 0 | 0 | 9/29/2015 | 10/29/2015 | OD15090006 | 864.79 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003329 | 0 | 0 | 10/21/2015 | 11/20/2015 | OD15100002 | 890.07 |
| Diverse | 215 | Sterling Energy Investments LLC | I | INV0002947 | 0 | 0 | 6/11/2015 | 7/11/2015 | BTK0000035 | 893.89 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003427 | 0 | 0 | 9/29/2015 | 10/29/2015 | OD15090007 | 902.88 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003522 | 0 | 0 | 10/19/2015 | 11/18/2015 | JPLR000019 | 908.70 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003524 | 0 | 0 | 10/19/2015 | 11/18/2015 | JPLR000019 | 908.70 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003501 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR000003 | 949.68 |
| Diverse | 238 | Foundation Energy Management LLC | I | INV0003586 | 0 | 0 | 10/30/2015 | 11/29/2015 | GSH0000109 | 951.41 |
| Diverse | 150 | Murex Petroleum Corporation | I | INV0003196 | 0 | 0 | 8/10/2015 | 9/9/2015 | JTP0000224 | 953.50 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003530 | 0 | 0 | 10/21/2015 | 11/20/2015 | OD15100001 | 980.07 |
| Diverse | 150 | Murex Petroleum Corporation | I | INV0003085 | 0 | 0 | 7/14/2015 | 8/13/2015 | JTP0000224 | 1,101.58 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003262 | 0 | 0 | 8/24/2015 | 9/23/2015 | JTP0000240 | 1,139.38 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003579 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000272 | 1,160.00 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003425 | 0 | 0 | 9/29/2015 | 10/29/2015 | OD15090005 | 1,168.10 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003573 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000263 | 1,189.20 |
| Diverse | 233 | Callon Petroleum Operating Company | I | INV0002963 | 0 | 0 | 6/18/2015 | 6/18/2015 | VRUCOMM4001 | 1,197.75 |
| Diverse | 236 | RKI Exploration & Production LLC | I | INV0003431 | 0 | 0 | 9/29/2015 | 10/29/2015 | JTP0000203 | 1,252.17 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003420 | 0 | 0 | 9/28/2015 | 10/28/2015 | OD15090004 | 1,280.36 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003424 | 0 | 0 | 9/29/2015 | 10/29/2015 | OD15090003 | 1,280.36 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003418 | 0 | 0 | 9/25/2015 | 10/25/2015 | OD15090002 | 1,285.95 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003395 | 0 | 0 | 9/22/2015 | 10/22/2015 | OD15060001 | 1,287.92 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003525 | 0 | 0 | 10/19/2015 | 11/18/2015 | JPLR000012 | 1,303.19 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003517 | 0 | 0 | 10/15/2015 | 11/14/2015 | JPLR000008 | 1,331.71 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0002782 | 0 | 0 | 5/13/2015 | 6/12/2015 | JTP0000241 | 1,343.84 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003508 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR000012 | 1,396.93 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003506 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR000012 | 1,418.70 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003521 | 0 | 0 | 10/19/2015 | 11/18/2015 | JPLR000026 | 1,428.70 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003192 | 0 | 0 | 8/7/2015 | 9/6/2015 | JPLR000226 | 1,450.00 |
| Diverse | 229 | Encana Services Company LTD | I | INV0003572 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000272 | 1,450.00 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003389 | 0 | 0 | 9/22/2015 | 10/22/2015 | OD15060001 | 1,460.39 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003386 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000040 | 1,495.50 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003520 | 0 | 0 | 10/19/2015 | 11/18/2015 | BH15080001 | 1,536.30 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0002512 | 0 | 0 | 3/31/2015 | 4/30/2015 | GSH0000110 | 1,567.19 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003523 | 0 | 0 | 10/19/2015 | 11/18/2015 | JPLR000002 | 1,568.19 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003552 | 0 | 0 | 10/27/2015 | 11/26/2015 | VRU0000041 | 1,586.96 |
| Diverse | 39 | Apache Corporation | I | INV0003267 | 0 | 0 | 8/24/2015 | 9/23/2015 | VRU0000022 | 1,599.40 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003419 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR000001 | 1,609.06 |
| Diverse | 223 | Oxy - Occidental Permian Limited | I | INV0003419 | 0 | 0 | 9/25/2015 | 10/25/2015 | OD15090002 | 1,612.85 |
| Diverse | 207 | Dominion Transmission Inc. | I | INV0003567 | 0 | 0 | 10/30/2015 | 10/30/2015 | PRT0000056 | 1,657.00 |
| Diverse | 184 | Devon Energy Production Company LP | I | INV0003553 | 0 | 0 | 10/27/2015 | 11/26/2015 | VRU0000025 | 1,668.50 |
| Diverse | 202 | Liberty Resources LLC | I | INV0003516 | 0 | 0 | 10/15/2015 | 11/14/2015 | JPLR000012 | 1,720.33 |
| Diverse | 166 | Petrohawk Energy Corp (BHP Billiton) | I | INV0003264 | 0 | 0 | 8/24/2015 | 9/23/2015 | JTP0000239 | 1,806.34 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Diverse | 233 Callon Petroleum Operating Company | I | INV0002879 | 0 | 0 | 6/8/2015 | 6/8/2015 | VRUCOMM001 | 1,858.43 |
| Diverse | 32 Midee Express LLC | I | INV0002223 | 0 | 0 | 1/29/2015 | 1/29/2015 | TK00000118 | 1,906.28 |
| Diverse | 150 Murex Petroleum Corporation | I | INV0003518 | 0 | 0 | 10/16/2015 | 11/15/2015 | JPJP000224 | 1,942.56 |
| Diverse | 150 Murex Petroleum Corporation | I | INV0002791 | 0 | 0 | 5/13/2015 | 5/13/2015 | JPLR00017 | 1,955.86 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003243 | 0 | 0 | 8/19/2015 | 9/18/2015 | GSH0000116 | 2,084.08 |
| Diverse | 238 Foundation Energy Management LLC | I | INV0003268 | 0 | 0 | 8/25/2015 | 9/24/2015 | GSH0000109 | 2,154.66 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0002515 | 0 | 0 | 3/31/2015 | 4/30/2015 | JTP0000241 | 2,184.75 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003383 | 0 | 0 | 9/22/2015 | 10/22/2015 | VRU0000019 | 2,209.24 |
| Diverse | 229 Encana Services Company LTD | I | INV0003583 | 0 | 0 | 10/30/2015 | 11/29/2015 | JTP0000269 | 2,283.15 |
| Diverse | 236 RKI Exploration & Production LLC | I | INV0003430 | 0 | 0 | 10/1/2015 | 10/31/2015 | JTP0000202 | 2,290.50 |
| Diverse | 150 Murex Petroleum Corporation | I | INV0003296 | 0 | 0 | 8/31/2015 | 8/31/2015 | JPLR00016 | 2,342.63 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003259 | 0 | 0 | 8/21/2015 | 9/20/2015 | JTP0000241 | 2,474.79 |
| Diverse | 150 Murex Petroleum Corporation | I | INV0003519 | 0 | 0 | 10/16/2015 | 11/15/2015 | JTP0000223 | 2,492.56 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003330 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000035 | 2,562.75 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003331 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000034 | 2,562.75 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003452 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000035 | 2,562.75 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003453 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000034 | 2,562.75 |
| Diverse | 223 Oxy - Occidental Permian Limited | I | INV0003416 | 0 | 0 | 9/25/2015 | 10/25/2015 | OO15090002 | 2,575.05 |
| Diverse | 202 Liberty Resources LLC | I | INV0003502 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR000002 | 2,592.31 |
| Diverse | 202 Liberty Resources LLC | I | INV0003500 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR000003 | 2,640.36 |
| Diverse | 202 Liberty Resources LLC | I | INV0003504 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR000012 | 2,810.23 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003324 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000026 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003325 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000029 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003326 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000031 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003327 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000032 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003335 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000033 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003339 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000028 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003340 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000030 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003349 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000023 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003446 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000026 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003447 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000029 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003448 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000031 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003449 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000032 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003458 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000033 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003462 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000028 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003463 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000030 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003472 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000023 | 2,847.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003355 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000074 | 2,950.03 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003478 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000074 | 2,950.03 |
| Diverse | 236 RKI Exploration & Production LLC | I | INV0003208 | 0 | 0 | 8/12/2015 | 9/11/2015 | JTP0000203 | 3,075.58 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0002524 | 0 | 0 | 3/31/2015 | 4/30/2015 | JPLR00235 | 3,125.17 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003260 | 0 | 0 | 8/21/2015 | 9/20/2015 | GSH0000110 | 3,176.67 |
| Diverse | 207 Dominion Transmission Inc. | | other receivables | | | | | | 3,186.65 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003251 | 0 | 0 | 8/20/2015 | 9/19/2015 | GSH0000114 | 3,191.63 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003354 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000075 | 3,339.51 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003477 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000075 | 3,339.51 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003392 | 0 | 0 | 9/22/2015 | 10/22/2015 | OO15060001 | 3,392.55 |
| Diverse | 233 Callon Petroleum Operating Company | I | INV0002756 | 0 | 0 | 5/8/2015 | 5/8/2015 | VRUCOMM002 | 3,435.38 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0002943 | 0 | 0 | 6/10/2015 | 7/10/2015 | JTP0000203 | 3,454.27 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003328 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000051 | 3,633.75 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003329 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000053 | 3,633.75 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003338 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000037 | 3,633.75 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003341 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000036 | 3,633.75 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003348 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000055 | 3,633.75 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003450 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000053 | 3,633.75 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003451 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000053 | 3,633.75 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003461 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000037 | 3,633.75 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003464 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000036 | 3,633.75 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003471 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000055 | 3,633.75 |
| Diverse | 204 Square Mile Energy LLC | I | INV0003479 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000071 | 3,800.30 |
| Diverse | 204 Square Mile Energy LLC | I | INV0003480 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000072 | 3,800.30 |
| Diverse | 204 Square Mile Energy LLC | I | INV0003481 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000073 | 3,800.30 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003319 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000080 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003320 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000082 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003321 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000083 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003322 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000084 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003323 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000061 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003333 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000040 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003334 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000056 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003336 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000039 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003337 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000041 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003343 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000038 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003344 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000042 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003345 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000063 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003350 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000064 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003351 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000066 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003352 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000067 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003353 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000065 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003441 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000080 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003442 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000081 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003443 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000082 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003444 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000084 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003445 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000061 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003454 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000068 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003455 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000040 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003456 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000056 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003457 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000039 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003459 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000041 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003460 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000038 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003466 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000042 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003467 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000063 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003468 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000052 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003473 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000063 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003474 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000067 | 4,037.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003475 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000066 | 4,037.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Diverse | 184 Devon Energy Production Company LP | I | INV0003476 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000067 | 4,037.50 |
| Diverse | 150 Murex Petroleum Corporation | I | INV0003283 | 0 | 0 | 8/31/2015 | 9/30/2015 | JTP0000224 | 4,052.82 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003317 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000076 | 4,113.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003318 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000077 | 4,113.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003342 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000049 | 4,113.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003346 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000054 | 4,113.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003347 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000060 | 4,113.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003439 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000076 | 4,113.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003440 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000077 | 4,113.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003465 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000049 | 4,113.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003469 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000054 | 4,113.50 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003470 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000060 | 4,113.50 |
| Diverse | 39 Apache Corporation | I | INV0003432 | 0 | 0 | 10/6/2015 | 10/6/2015 | C000000043 | 4,602.95 |
| Diverse | 217 EOG Resources Midland Division | I | INV0003076 | 0 | 0 | 7/8/2015 | 8/7/2015 | C000000065 | 4,800.00 |
| Diverse | 217 EOG Resources Midland Division | I | INV0003358 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000065 | 4,800.00 |
| Diverse | 217 EOG Resources Midland Division | I | INV0003482 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000065 | 4,800.00 |
| Diverse | 202 Liberty Resources LLC | I | INV0003505 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR000002 | 4,967.78 |
| Diverse | 208 Energy Corp of America | I | INV0002979 | 0 | 0 | 6/30/2015 | 7/30/2015 | DEHY000001 | 5,350.00 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0002672 | 0 | 0 | 4/27/2015 | 5/27/2015 | GSH0000116 | 5,358.38 |
| Diverse | 202 Liberty Resources LLC | I | INV0003507 | 0 | 0 | 10/14/2015 | 11/13/2015 | JPLR000019 | 5,539.40 |
| Diverse | 39 Apache Corporation | I | INV0003432 | 0 | 0 | 10/6/2015 | 10/6/2015 | C000000043 | 5,539.69 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0002522 | 0 | 0 | 3/31/2015 | 4/30/2015 | JPLR000235 | 5,906.94 |
| Diverse | 264 Hamilton Systems Inc | I | INV0003545 | 0 | 0 | 10/26/2015 | 10/26/2015 | PRT0000058 | 7,368.75 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003132 | 0 | 0 | 8/7/2015 | 9/6/2015 | C000000092 | 7,501.73 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003316 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000092 | 7,501.73 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003438 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000092 | 7,501.73 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003252 | 0 | 0 | 8/20/2015 | 9/19/2015 | GSH0000114 | 7,610.52 |
| Diverse | 184 Devon Energy Production Company LP | I | INV0003368 | 0 | 0 | 9/17/2015 | 10/17/2015 | C000000068 | 8,075.00 |
| Diverse | 96 Caliber Midstream Partners LP | I | INV0003498 | 0 | 0 | 10/12/2015 | 11/11/2015 | SEP0000001 | 8,100.13 |
| Diverse | 238 Foundation Energy Management LLC | I | INV0003486 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000099 | 8,287.50 |
| Diverse | 238 Foundation Energy Management LLC | I | INV0003487 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000099 | 8,287.50 |
| Diverse | 229 Encana Services Company LTD | I | INV0003133 | 0 | 0 | 8/7/2015 | 9/6/2015 | C000000078 | 9,095.00 |
| Diverse | 229 Encana Services Company LTD | I | INV0003483 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000078 | 9,095.00 |
| Diverse | 194 Dakota Midstream LLC dba Dakota Infrastructure | I | INV0002985 | 0 | 0 | 6/30/2015 | 7/30/2015 | BHJ505001 | 9,653.94 |
| Diverse | 257 Hiland Partners Holdings LLC (Kinder Morgan Inc) | I | INV0003275 | 0 | 0 | 8/27/2015 | 9/26/2015 | TK00000251 | 9,999.20 |
| Diverse | 236 RKI Exploration & Production LLC | I | INV0003124 | 0 | 0 | 7/31/2015 | 8/30/2015 | C000000093 | 10,548.56 |
| Diverse | 220 Whiting Oil & Gas | I | INV0003245 | 0 | 0 | 8/19/2015 | 9/18/2015 | HTR0000020 | 11,150.00 |
| Diverse | 220 Whiting Oil & Gas | I | INV0003282 | 0 | 0 | 8/31/2015 | 9/30/2015 | HTR0000020 | 11,150.00 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003242 | 0 | 0 | 8/19/2015 | 9/18/2015 | GSH0000115 | 12,129.45 |
| Diverse | 259 Caerus Operating LLC | I | INV0003497 | 0 | 0 | 10/12/2015 | 10/12/2015 | PRT0000053 | 13,196.93 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003261 | 0 | 0 | 8/21/2015 | 9/20/2015 | JTP0000236 | 14,508.56 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003314 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000018 | 15,371.50 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003435 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000018 | 15,371.50 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003436 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000018 | 15,371.50 |
| Diverse | 236 RKI Exploration & Production LLC | I | INV0003485 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000090 | 15,571.69 |
| Diverse | 236 RKI Exploration & Production LLC | I | INV0003484 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000090 | 16,546.25 |
| Diverse | 238 Foundation Energy Management LLC | I | INV0003366 | 0 | 0 | 9/15/2015 | 10/15/2015 | GSH0000107 | 18,072.44 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0002888 | 0 | 0 | 6/8/2015 | 7/8/2015 | C000000091 | 20,654.10 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003315 | 0 | 0 | 9/11/2015 | 10/11/2015 | C000000091 | 20,654.10 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003437 | 0 | 0 | 10/6/2015 | 11/5/2015 | C000000091 | 20,654.10 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003257 | 0 | 0 | 8/20/2015 | 9/19/2015 | GSH0000114 | 21,751.53 |
| Diverse | 236 RKI Exploration & Production LLC | I | INV0003222 | 0 | 0 | 7/8/2015 | 8/7/2015 | JTP0000203 | 22,414.05 |
| Diverse | 63 Saulsbury Industries | I | INV0003423 | 0 | 0 | 9/29/2015 | 10/29/2015 | LCT0000022 | 25,774.00 |
| Diverse | 166 Petrohawk Energy Corp (BHP Billiton) | I | INV0003253 | 0 | 0 | 8/20/2015 | 9/19/2015 | GSH0000115 | 26,930.43 |
| Diverse | 190 COMM Engineering | I | INV0003307 | 0 | 0 | 9/11/2015 | 10/11/2015 | VRU0000021 | 27,500.00 |
| Diverse | 190 COMM Engineering | I | INV0003558 | 0 | 0 | 10/28/2015 | 11/27/2015 | VRU0000024 | 27,500.00 |
| Diverse | 241 ONEOK, Inc. | I | INV0003559 | 0 | 0 | 10/28/2015 | 11/27/2015 | TK00000249 | 29,458.85 |
| Diverse | 255 Dowell Schlumberger de Mexico | I | INV0003569 | 0 | 0 | 10/30/2015 | 11/29/2015 | BMXGEN0001 | 29,600.00 |
| Diverse | 227 Mountain Valley Pipeline | I | INV0003566 | 0 | 0 | 10/30/2015 | 11/29/2015 | HTR0000023 | 31,980.00 |
| Diverse | 252 Tidal Energy Marketing US LLC (Enbridge) | I | INV0003244 | 0 | 0 | 8/19/2015 | 9/18/2015 | TK00000250 | 33,122.35 |
| Diverse | 260 Energy Transfer | I | INV0003555 | 0 | 0 | 10/28/2015 | 11/27/2015 | LCT0000021 | 41,401.25 |
| Diverse | 246 Sklar Exploration Company LLC | I | INV0003112 | 0 | 0 | 7/31/2015 | 8/30/2015 | SEP0000014 | 41,930.64 |
| Diverse | 263 PCORE Exploration and Production | I | INV0003550 | 0 | 0 | 10/27/2015 | 10/27/2015 | LCT0000023 | 49,116.54 |
| Diverse | 263 PCORE Exploration and Production | I | INV0003551 | 0 | 0 | 10/27/2015 | 10/27/2015 | LCT0000023 | 49,116.54 |
| Diverse | 63 Saulsbury Industries | I | INV0003556 | 0 | 0 | 10/28/2015 | 11/27/2015 | LCT0000022 | 51,548.00 |
| Diverse | 80 BOPCO.L.P. | I | INV0003429 | 0 | 0 | 9/29/2015 | 9/29/2015 | VRU0000026 | 55,239.38 |
| Diverse | 202 Liberty Resources LLC | I | INV0003565 | 0 | 0 | 10/29/2015 | 11/28/2015 | JTP0000027 | 67,107.51 |
| Diverse | 255 Dowell Schlumberger de Mexico | I | INV0003219 | 0 | 0 | 8/13/2015 | 9/12/2015 | PRT0000052 | 70,124.00 |
| Diverse | 241 ONEOK, Inc. | I | INV0003561 | 0 | 0 | 10/28/2015 | 11/27/2015 | SEP0000013 | 79,931.27 |
| Diverse | 96 Caliber Midstream Partners LP | I | INV0003499 | 0 | 0 | 10/13/2015 | 11/12/2015 | TK00000253 | 86,100.00 |
| Diverse | 177 Hess Ohio Developments LLC | I | INV0002526 | 0 | 0 | 3/31/2015 | 3/31/2015 | VRU0000007 | 148,843.75 |
| Diverse | 177 Hess Ohio Developments LLC | I | INV0002484 | 0 | 0 | 3/17/2015 | 3/17/2015 | VRU0000007 | 218,590.86 |
| Diverse | 165 Mexico Joint Venture | | other receivables | | | | | | 443,305.00 |

**Schedule 1.3(a)**
**ITS Equipment**

See attached.

1.3(a) - ITS Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Katy | Equipment | 2" HONDA PUMP @ 9840 GPH | | | | | 4/6/2015 |
| Katy | Equipment | Shelving Units | Rack Express | | | | 8/17/2015 |
| Katy | Equipment | Sandblaster transfer from Odessa | | | | | 5/31/2015 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 3T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | DRILL, MAGNETIC BASE | MILWAUKEE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | ENGINE LATHE, 14" | HERCULES AJAX | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PLASMA CUTTER | | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PLASMA CUTTER | HYPERTHERM | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 100T | UNIQUE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, ARC, 450A | THERMAL ARC | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 200A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 200A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 200A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | HOBART | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | HOBART | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | HOBART | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, MIG, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, STICK, 400A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, STICK, 400A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, STICK, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER, STICK, 450A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER/GENERATOR, 400A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER/GENERATOR, 400A | MILLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | AIR COMPRESSOR, 50 HP | SULLAIR | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | AIR COMPRESSOR, 50 HP | SULLAIR | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | (2) OVENS, ROD | DRY ROD | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | ABRASIVE CUT OFF SAW, 20" | EVERETT INDUSTRIES | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | ANGLE BENDER, 5"X5"X0.5" | HERCULES WETZLAR | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | BANDSAW | DOALL | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | CHOP SAW, 14" | DEWALT | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | CHOP SAW, 14" | DEWALT | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | DRILL, RADIAL ARM, 16"X6' | ARCHDALE ENGLAND | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | MANIPULATOR, 5' SEAM (MISSING SUB-ARC WELDER) | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 10T | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 10T | JOE FULLER | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 15T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 17T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 20T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 20T | RANSOME | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 3T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 3T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 3T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 5T | WELD WIRE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 5T | SABINA | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 60T | TULSA WINCH | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 60T | MITROWSKI | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 60T | ROMAR USA | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER/MANIPULATOR, SUB-ARC, 10' SEAM | LINCOLN/ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER/MANIPULATOR, SUB-ARC, 12' SEAM | LINCOLN/ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDER/MANIPULATOR, SUB-ARC, 8' SEAM | LINCOLN/WEBB | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | (2) MOBILE TRAILER OFFICES, 7'X20' | TRIPLE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | (2) WELDING POSITIONERS, 200# | ATLAS | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PIPE THREADER | RIGID | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PIPE THREADER | RIGID | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PIPE THREADER | RIGID | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PIPE THREADER | RIGID | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | PRESS BRAKE, 225T, 12' | DE LAURICE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 10000# | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 2000# | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 2000# | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 2000# | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 24000# | ARONSON | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 24000# | UNIQUE | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | CHOP SAW, 14" | MAKITA | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | DRILL PRESS, 15" | PROTECH | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | IRON WORKER, 90T | PIRANHA | | acquisition | Texas | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 10T, 40' SPAN, 20' LIFT, 120' RUN | | | acquisition | Texas | 9/1/2013 |

1.3(a) - ITS Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|---|
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 2T, 40' SPAN, 20' LIFT, 120' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 30/2T, 40' SPAN, 30' LIFT, 380' R | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 30/5T, 40' SPAN, 30' LIFT, 380' R | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 120' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 120' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 120' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 120' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 216' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | OVERHEAD BRIDGE CRANE, 5T, 40' SPAN, 20' LIFT, 216' RUN | | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | PLATE ROLLER, 3/4"X14' | BERTSCH & CO. | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | SHEAR, HYDRAULIC, 7/16"X10.5' | ATLANTIC MACHINE TOOLS | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 40T | MITROWSKI | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE & IDLE, 60T | WELD WIRE | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE, 60T | WELD WIRE | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, DRIVE, 60T | WELD WIRE | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, IDLE, 60T | WELD WIRE | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | TURNING ROLL, IDLE, 60T | WELD WIRE | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | WELDING POSITIONER, 440# | PROFAX | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | ICE MACHINE | MANITOWOC | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | NOZZLE WELDER | CIRCLE WELDING INNOVATIONS | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | DRILL PRESS, 17" | JET | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | DRILL PRESS, 17" | JET | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | WELDER/MANIPULATOR, SUB-ARC, 14' SEAM | LINCOLN/ARONSON | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | WELDER/MANIPULATOR, SUB-ARC, 2' SEAM | LINCOLN | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | WELDER/MANIPULATOR, SUB-ARC, 5' SEAM | LINCOLN/ARONSON | | acquisition | Texas | | 9/1/2013 |
| Katy | Equipment | 2 600 Barrel Tanks for water storage at ITS | | | | Texas | | 1/31/2014 |
| Katy | Equipment | Casanova Roller fm Diverse (Fully Depr. on Diverse) | | | | Texas | | 2/28/2014 |
| Katy | Equipment | Impact Wrench | My Pipeline Supply | ITS0000524 | | Texas | | 4/1/2014 |
| Katy | Equipment | Scaffolding | Atlantic Pacific Equipment, Inc. dba At-Pac | | | Texas | | 5/7/2014 |
| Katy | Equipment | Microwave | April White Exp. Report | | | Texas | | 5/31/2014 |
| Katy | Equipment | Microwave | April White Exp. Report | | | Texas | | 5/31/2014 |
| Katy | Equipment | Mag-Drill Cutter | Fastenal | | | Texas | | 6/13/2014 |
| Katy | Equipment | Welding Supplies | Professional Welding Supply | | | Texas | | 6/13/2014 |
| Katy | Equipment | Scaffolding | Atlantic Pacific Equipment, Inc. dba At-Pac | | | Texas | | 6/18/2014 |
| Katy | Equipment | 36in 2speed Drum Fan | Fastenal | | | Texas | | 6/23/2014 |
| Katy | Equipment | Roller Sets | JOE FULLER | | | Texas | | 6/23/2014 |
| Katy | Equipment | Mag Drill Press | McMaster - Carr Supply | | | Texas | | 6/24/2014 |
| Katy | Equipment | Commercial Heater from Diverse | JE06-22-14 | HOU858 | | Texas | | 6/30/2014 |
| Katy | Equipment | Shop Tools | | JE06-10-14 | | Texas | | 6/30/2014 |
| Katy | Equipment | Weight Bench | | JE06-10-14 | | Texas | | 6/30/2014 |
| Katy | Equipment | Pipe Bevel Machine | FASTENAL | | | Texas | | 7/3/2014 |
| Katy | Equipment | Pipe Jack Stand | My Pipeline Supply, LLC dba MPS, LLC | | | Texas | | 7/18/2014 |
| Katy | Equipment | Pacemaster Drive | My Pipeline Supply, LLC dba MPS, LLC | | | Texas | | 8/7/2014 |
| Katy | Equipment | Converter Filter Housing | National Crane Compliance | | | Texas | | 8/14/2014 |
| Katy | Equipment | | Professional Welding Supplies | | | Texas | | 9/30/2014 |
| Katy | Equipment | SHOPJOB002 | | | | Texas | | 10/31/2014 |
| Katy | Equipment | VRU Tools | | | | Texas | | 10/31/2014 |
| Katy | Equipment | INV JOL  SHOPJOB003 | | | | Texas | | 11/11/2014 |
| Katy | Equipment | CASTER/ADPT-12" CK | Atlantic Pacific Equipment, Inc. dba At-Pac | ITS1325 | | Texas | | 11/21/2014 |
| Katy | Equipment | JTPRW00217 | | | | Texas | | |
| Katy | Trucks & Autos | 2005 PICK-UP TRUCK | FORD | | acquisition | Texas | | 9/1/2013 |
| Katy | Trucks & Autos | FORKLIFT TRUCK, 20000# | CATERPILLAR | | acquisition | Texas | | 9/1/2013 |
| Katy | Trucks & Autos | FORKLIFT TRUCK, 22000# | CATERPILLAR | | acquisition | Texas | | 9/1/2013 |
| Katy | Trucks & Autos | TRAILER, FLATBED, DUAL AXLE, 25' | SUPERLINE | | acquisition | Texas | | 9/1/2013 |
| Katy | Trucks & Autos | TRAILER, FLATBED, DUAL AXLE, 30' | SOUTHWEST GOOSENECK | | acquisition | Texas | | 9/1/2013 |
| Katy | Trucks & Autos | TRAILER, GOOSENECK, DUAL AXLE, 44' | TRAIL KING | | acquisition | Texas | | 9/1/2013 |
| Katy | Trucks & Autos | TRAILER, UTILITY, DUAL AXLE, 18' | | | acquisition | Texas | | 9/1/2013 |
| Katy | Building & Premises | Sump Pump | McMaster-Carr Supply Company | | | Texas | | 7/8/2014 |
| Katy | Construction In Progre | SHOPJOB 005 | | | | | | 2/10/2015 |
| Katy | Construction In Progre | SHOPJOB 006 | | | | | | 2/10/2015 |

## ITS Equipment - Own

| Item | Description/Location | Manufacture | Model # | Size/Capacity | Serial # | Condition |
|------|---------------------|-------------|---------|---------------|----------|-----------|
| Overhead Crane | High Bay | | C100 | 30/2T | 749 | good |
| Overhead Crane | High Bay | | C101 | 30/5T | 97240 | poor |
| Overhead Crane | Low Bay | | CR102 | 5T | P-5415 | good |
| Overhead Crane | Low Bay | | CR103 | 5T | 5415 | good |
| Overhead Crane | Assembly Bay | | CR104 | 5T | 9316 | fair |
| Overhead Crane | Assembly Bay | | CR105 | 5T | APPL.001 | good |
| Overhead Crane | Roll Bay | | CR106 | 10T | 9315 | good |
| Overhead Crane | Roll Bay | | CR107 | 5T | APPL.003 | good |
| Overhead Crane | Pipe Bay | | CR108 | 2T | 9315 | good |
| | | | | | | |
| Air Compressor | #1 | Sullair | LS 120-50 H/A | 50hp | 200603170046 | good |
| Air Compressor | #2 | Sullair | LS 120-50 H/A | 50hp | 200603160054 | good |
| | | | | | | |
| Pickup Truck | 1/4 ton - field service | Ford | SportTrac | crew cab | BG49554 | good |
| | | | | | | |
| Trailer | Large Vessel | | | 44' | TK120HDG-573 | |
| Trailer | Utility | | | 18' | #5289 | |
| Trailer | Small Vessel | | | 25' | | |
| Trailer | Small Vessel | | | 30' | | |
| | | | | | | |
| Forklift | | Caterpillar | DP9 | 31350# | T32B-50094 | fair |
| Forklift | | Caterpillar | P22000 | 35550# | 136A-10235 | fair |
| Forklift | Lease | Caterpillar | DPL40 | 9000# | 3CM12081 | good |
| Forklift | Lease | Hyster | HF700 | 70000# | E008E02068C | good |
| | | | | | | |
| Man Lift | | JLG | 400S | | 300072311 | good |
| | | | | | | |
| Crane | | Grove | RT745 | 45T | 74436 | good |
| | | | | | | |
| Plate Roll | | | | 3/4" | | fair |
| Pirana | Multi Tool | | P70 | 90T | P70-285 | |
| Shear | | | HDS101/2 | | 68795 | |
| Press Brake | | De Laurice | | | 22550 | |
| Pipe Threader | | Rigid | 1224 | | EB19986B01 | |
| Pipe Threader | | Rigid | 535 | | EC08606D94 | |
| Pipe Threader | | Rigid | 535 | | 370895 | |
| Pipe Threader | | Rigid | 535 | | | |
| Bench Grinder | | | | 8" | | |
| Drill Press | | | JDP-17MF | | 354169 | |
| Drill Press | | Jet | | | | |
| Drill Press | | ProTech | | | | |
| Chop Saw | | Makita | 2414NB | 14" | 01196158 | |
| Chop Saw | | Dewalt | | 14" | | |
| Chop Saw | | Dewalt | | 14" | | |
| Chop Saw | | | | | | |
| Lathe | | Hercules | | | | |
| Band Saw | | Doall | | | 363-89712 | |
| Ice Macine | | Manitowoc | | | | good |
| Rod Holder | | | RO-1 | | | |
| Mag Drill | | Milwauke | | | | |
| Angle Bender | | Hercules | | | 68132 | |

## ITS Equipment - Own

| Item | Description/Location | Manufacturer | Model # | Size/Capacity | Serial # | Condition |
|------|------|------|------|------|------|------|
| Circle Welder | | | RW2500 | | E121514 | |
| | | | | | | |
| Plasma Cutter | | | | | | |
| Plasma Cutter | #2 | Hypertherm | | | | |
| | | | | | | |
| Welder - Gouge | H3 | Hobart | EXEL-ARC6045 | 450Amp | 196WS02008 | |
| Welder - Gouge | H4 | Hobart | EXEL-ARC6045 | 450Amp | 196WS04759 | |
| Welder - Gouge | H8 | Hobart | EXEL-ARC6045 | 450Amp | 397PS14216 | |
| | | | | | | |
| Thermal Arc Welder | T1 | PowerMaster | Power Master 50( | 450Amp | M04112501065 | |
| Thermal Arc Welder | T5 | PowerMaster | Power Master 50( | 450Amp | M04110201089 | |
| Thermal Arc Welder | T6 | PowerMaster | Power Master 50( | 450Amp | M04110801006 | |
| Thermal Arc Welder | T8 | PowerMaster | Power Master 50( | 450Amp | M04110401031 | |
| Thermal Arc Welder | T9 | PowerMaster | Power Master 50( | 450Amp | M04110401026 | |
| Thermal Arc Welder | T10 | PowerMaster | Power Master 50( | 450Amp | M04100401055 | |
| Thermal Arc Welder | T11 | PowerMaster | Power Master 50( | 450Amp | M04100401066 | |
| Thermal Arc Welder | T12 | PowerMaster | Power Master 50( | 450Amp | M04112501052 | |
| Thermal Arc Welder | T13 | PowerMaster | Power Master 50( | 450Amp | M04112501051 | |
| | | | | | | |
| Welder - Sub Arc | L101 | Lincoln | Idealarc DC | 1000 | U1070415978 | |
| Welder - Sub Arc | L102 | Lincoln | Idealarc DC | 1000 | U1061007142 | |
| Welder - Sub Arc | L103 | Lincoln | Idealarc DC | 1000 | U1070902141 | |
| Welder - Sub Arc | L104 | Lincoln | Idealarc DC | 1000 | U1071104200 | |
| Welder - Sub Arc | L105 | Lincoln | Idealarc DC | 1000 | U1080711812 | |
| Welder - Sub Arc | L106 | Lincoln | Idealarc DC | 600 | AC691811 | |
| | | | | | | |
| Welders | M25 | Miller | SRH-444 | 400Amp | HF871714 | |
| Welders | M47 | Miller | SRH-444 | 400Amp | HK249081 | |
| Welders | M49 | Miller | DELTAWELD450 | 450Amp | JE741354 | |
| Welders | M56 | Miller | BIGBLUE400D | 400Amp | KH370776 | |
| Welders | M57 | Miller | BIGBLUE400D | 400Amp | KH387307 | |
| Welders | M100 | Miller | DIMENSION 452 | 450Amp | LG030030C | |
| Welders | M101 | Miller | DIMENSION 452 | 450Amp | LG030033C | |
| Welders | M102 | Miller | DIMENSION 452 | 450Amp | LG030035C | |
| Welders | M103 | Miller | DIMENSION 452 | 450Amp | LG050497C | |
| Welders | M104 | Miller | DIMENSION 452 | 450Amp | LG110124C | |
| Welders | M105 | Miller | DIMENSION 452 | 450Amp | LG030036C | |
| Welders | M106 | Miller | DIMENSION 452 | 450Amp | LG030034C | |
| Welders | M107 | Miller | DIMENSION 452 | 450Amp | LG050496C | |
| Welders | M108 | Miller | DIMENSION 452 | 450Amp | LG050499C | |
| Welders | M109 | Miller | DIMENSION 452 | 450Amp | LG110123C | |
| Welders | M110 | Miller | DIMENSION 452 | 450Amp | LH010138C | |
| Welders | M111 | Miller | DIMENSION 452 | 450Amp | MC030005U | |
| Welders | M112 | Miller | DIMENSION 452 | 450Amp | MC030003U | |
| Welders | M113 | Miller | DIMENSION 452 | 450Amp | MC011014U | |
| Welders | M114 | Miller | DIMENSION 452 | 450Amp | MC030006U | |
| Welders | M115 | Miller | DIMENSION 452 | 450Amp | MC030004U | |
| Welders | M116 | Miller | DIMENSION 452 | 450Amp | MC030008U | |
| Welders | M117 | Miller | DIMENSION 452 | 450Amp | MC030012U | |
| Welders | M118 | Miller | DIMENSION 452 | 450Amp | MC0300110 | |
| Welders | M121 | Miller | DIMENSION 452 | 650Amp | MC030008U | |
| Welders | M122 | Miller | DIMENSION 452 | 450Amp | LB275736 | |

## ITS Equipment - Own

| Item | Description/Location | Manufacturer | Model # | Size/Capacity | Serial # | Condition |
|------|------|------|------|------|------|------|
| Welders | M124 | Miller | MP-45E(S) | 450Amp | JD727861 | |
| Welders | M128 | Miller | MP-45E(S) | 450Amp | JD727771 | |
| Welders | M200 | Miller | MILLERMATIC251 | 200Amp | LG061685B | |
| Welders | M203 | Miller | MILLERMATIC251 | 200Amp | LG152247B | |
| Welders | M205 | Miller | MILLERMATIC251 | 200Amp | LG152246B | |
| | | | | | | |
| Long Torch | #-9 | | | | | |
| Long Torch | #-22 | | | | | |
| Long Torch | #-23 | | | | | |
| Long Torch | #-24 | | | | | |
| Long Torch | #-25 | | | | | |
| Long Torch | #-27 | | | | | |
| Long Torch | #-29 | | | | | |
| Long Torch | #-30 | | | | | |
| Long Torch | #-35 | | | | | |
| Long Torch | #-36 | | | | | |
| Long Torch | #-56 | | | | | |
| | | | | | | |
| Short Torch | #-7 | | | | | |
| Short Torch | #-13 | | | | | |
| Short Torch | #-43 | | | | | |
| Short Torch | #-51 | | | | | |
| Short Torch | #-53 | | | | | |
| | | | | | | |
| Grinder - Small | A-01 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-09 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-14 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-15 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-17 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-19 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-28 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-30 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-31 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-34 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-35 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-36 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-41 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-42 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-43 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-44 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-47 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-48 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-49 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-50 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-51 | Dewalt | D28402 | 4" | | |
| Grinder - Small | A-52 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #01 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #02 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #11 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #15 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #40 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #45 | Dewalt | D28402 | 4" | | |

**ITS Equipment - Own**

| Item | Description/Location | Manufacturer | Model # | Size/Capacity | Serial # | Condition |
|------|---------------------|--------------|---------|---------------|----------|-----------|
| Grinder - Small | #50 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #52 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #53 | Dewalt | D28402 | 4" | | |
| Grinder - Small | #54 | Dewalt | D28402 | 4" | | |
| | | | | | | |
| Grinder - Medium | B-30 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | B-31 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | B-33 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | B-34 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | B-38 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | B-40 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | #-01 | Dewalt | DW840K | 7" | | |
| Grinder - Medium | #-35 | Dewalt | DW840K | 7" | | |
| | | | | | | |
| Grinder - Big | B-39 | Dewalt | | 9" | | |
| Grinder - Big | #-01 | Dewalt | | 9" | | |
| Grinder - Big | #-2 | Dewalt | | 9" | | |
| Grinder - Big | #-03 | Dewalt | | 9" | | |
| Grinder - Big | #-4 | Dewalt | | 9" | | |
| Grinder - Big | #-7 | Dewalt | | 9" | | |
| Grinder - Big | #-8 | Dewalt | | 9" | | |
| Grinder - Big | #-12 | Dewalt | | 9" | | |
| Grinder - Big | #-17 | Dewalt | | 9" | | |
| Grinder - Big | #-21 | Dewalt | | 9" | | |
| Grinder - Big | #-29 | Dewalt | | 9" | | |
| Grinder - Big | #-35 | Dewalt | | 9" | | |
| Grinder - Big | #-36 | Dewalt | | 9" | | |
| Grinder - Big | #-70 | Dewalt | | 9" | | |
| Grinder - Big | #-79 | Dewalt | | 9" | | |
| Grinder - Big | #-80 | Dewalt | | 9" | | |
| Grinder - Big | #-130 | Dewalt | | 9" | | |
| Grinder - Big | #-131 | Dewalt | | 9" | | |
| Grinder - Big | #-350 | Dewalt | | 9" | | |
| | | | | | | |
| Positioner | # 02 | Atlas | 200 | 200# | | poor |
| Positioner | # 03 | Atlas | 200 | 200# | | poor |
| Positioner | # 10 | Aronson | HD 100A | 205k# | 73201 | fair |
| Positioner | # 20 | Aronson | HD2400S | 504K# | 6968 | good |
| Positioner | # 30 | Unique | | 24000# | | good |
| Positioner | # 200 | Aronson | SHD20A | 16500# | 80896 | good |
| Positioner | # 300 | Aronson | HD20 | 16500# | 74398 | good |
| Positioner | # 400 | Profax | WP-250 | 440# | 112 | good |
| Positioner | # 500 | Aronson | HD20A | 21000# | 821126 | good |
| Positioner | # 700 | Atlas | | | | |
| Positioner | # 800 | Atlas | 200 | 200# | 5066 | good |
| Positioner | # 900 | Atlas | 200 | 200# | 5067 | good |
| | | | | | | |
| Turning Roll | Idle | Eastin | | 60T | 138 | |
| Turning Roll | Drive | Rensome | | 120T | 47341 | |
| Turning Roll | Idle | Aronson | | 120T | 47510 | |
| Turning Roll | Idle | Aronson | | 120T | 47342 | |
| Turning Roll | Drive | Aronson | | 120T | 47509 | |

**ITS Equipment - Own**

| Item | Description/Location | Manufacturer | Model # | Size/Capacity | Serial # | Condition |
|---|---|---|---|---|---|---|
| Turning Roll | Drive | Weld Wire | WWRD-20 | 60T | 12760 | |
| Turning Roll | Idle | Weld Wire | WWRI-20 | 60T | 12761 | |
| Turning Roll | Drive | Weld Wire | WWRD-20ST | 60T | 12397 | |
| Turning Roll | Idle | Weld Wire | WWRI-20ST | 60T | 12408 | |
| Turning Roll | Drive | Mitrowski | | 60T | TDRB60HD13 | |
| Turning Roll | Idle | Mitrowski | | 60T | 203 | |
| Turning Roll | Drive | Mitrowski | | 60T | 144 | |
| Turning Roll | Idle | Mitrowski | | 60T | 139 | |
| Turning Roll | Drive | Mitrowski | | 60T | 130 | |
| | | | | | | |
| Turning Roll | # 1 | Weld Wire | WWRD-3 | | 1065590 | |
| Turning Roll | # 2 | Weld Wire | WWRD-3 | | 1065591 | |
| Turning Roll | # 4 | Aronson | | | | |
| Turning Roll | # 6 | Weld Wire | | | | |
| Turning Roll | # 7 | Weld Wire | | | | |
| Turning Roll | # 8 | Weld Wire | | | | |
| Turning Roll | # 9 | Unique | | | | |
| Turning Roll | # 10 | Joe Fuller | | | | |
| Turning Roll | # 11 | Weld Wire | WWRD-3 | | 1075593 | |
| Turning Roll | # 12 | Weld Wire | WWRD-3 | | 1065592 | |
| Turning Roll | # 13 | Tulsa Winch | | | | |
| Turning Roll | # 14 | Mitrowski | | | | |
| Turning Roll | # 15 | Ransome | BPRR | | 3518685 | |
| Turning Roll | # 16 | Sabina | | | | |
| Turning Roll | # 17 | Weld Wire | | | | |
| Turning Roll | # 18 | Mitrowski | | | | |
| Turning Roll | # 21 | Romar USA | | | 5376D | |

**Schedule 1.3(b)**
**ITS Inventory**

See attached.

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # | |
|------|----------|--------|-------------|-------|---|
| ITS | ITS-YARD | 10716 | PUMP,200T-5H,HZ TRIPLEX,2" PLUNGER | | |
| ITS | ITS-YARD | SAJETPUMP1 | SKID,8'-6"X20',8X31# BEAM | TM24 | |
| ITS | 2000 | FW-48700010 | ENGINE KIT,EICS, 3306TA | | |
| ITS | 2000 | 10545 | PANEL,MURPHY CONTROL,30X24X12,NEMA3,24V | | |
| ITS | ITS-YARD | SAJETPUMP1 | SKID,8'-6"X20',8X31# BEAM | | 3 |
| ITS | ITS-YARD | SAJETPUMP1 | SKID,8'-6"X20',8X31# BEAM | RC Tech | |
| ITS | 0603A | 10545 | PANEL,MURPHY CONTROL,30X24X12,NEMA3,24V | | |
| ITS | ANGLE | 10004 | ANGLE,2X2X1/4,3.19#,A-36 | | |
| ITS | ANGLE | 10009 | ANGLE,4X4X3/8,9.80#A-36 | | |
| ITS | BEAM | 10010 | CHANNEL,3X4.1#,SA-36 | | |
| ITS | 0202C | 10012 | COUPLING,1,3M,FULL,SA-105 | | |
| ITS | 0202C | 10014 | COUPLING,2,3M,FULL,SA-105 | | |
| ITS | 0602B | 10022 | COUPLING,4,3M,FULL,SA-105 | | |
| ITS | 0801C | 10026 | ELBOW,2,BW,S/40,LR,90D,SA-234,WPB | | |
| ITS | 0902B | 10027 | ELBOW,3,BW,S/80,LR,45D | | |
| ITS | 0801C | 10028 | ELBOW,4,BW,S/40,LR,90D,SA-234,WPB | | |
| ITS | 0701A | 10032 | FLANGE,3,RF,WN,150#,S/40,SA-105 | | |
| ITS | 0901B | 10033 | FLANGE,4,RF,SO,150#,SA-105 | | |
| ITS | 0701A | 10034 | FLANGE,4,RF,WN,150#,S/40,SA-105 | | |
| ITS | BAR | 10036 | FLATBAR,3/8X4,1.95#,A-36 | | |
| ITS | 0104B | 10038 | GASKET,4,150#,SPIRAL WOUND,304SS | | |
| ITS | PLATE | 10074 | CHANNEL,4X5.4#,SA-36 | | |
| ITS | BEAM | 10074 | CHANNEL,4X5.4#,SA-36 | | |
| ITS | 0802B | 10076 | THREDOLET,1/2,3M,36-10 RUN,SA-105 | | |
| ITS | 0203B | 10077 | PLUG,1/2,NPT,HEX HEAD,SA-105 | | |
| ITS | STOCK | 10078 | TUBING,1/4"X.035",304SST | | |
| ITS | 0401B | 10092 | NUT,HEX HEAD,1/2,ZINC | | |
| ITS | 0202C | 10104 | COUPLING,3/4,3M,FULL,SA-105 | | |
| ITS | 0801C | 10108 | ELBOW,3,BW,S/40,LR,90D,SA-234,WPB | | |
| ITS | 0901A | 10110 | FLANGE,3,RF,BLIND,150#,SA-105 | | |
| ITS | PLATE | 10115 | PLATE,FULL SHEET,12GAX48X120,CS,A1011 | | |
| ITS | 0900A | 10120 | PIPE,2",SMLS,SCH40,.154WT,SA-106-B | | |
| ITS | PIPE | 10120 | PIPE,2",SMLS,SCH40,.154WT,SA-106-B | | |
| ITS | 0802C | 10135 | TEE,2,BW,S/80,SA-234-WPB | | |
| ITS | 0801C | 10136 | ELBOW,2,BW,S/80,LR,90D,SA-234,WPB | | |
| ITS | 0202B | 10138 | COUPLING,2,3M,HALF,SA-105 | | |
| ITS | 1D1A | 10140 | BOLT,HEX HEAD,1/2X1-1/4 LG,ZINC,YZ8 | | |
| ITS | 1F5E | 10141 | BOLT,HEX HEAD,1/2X1-1/2 LG,GR,8,YZ | | |
| ITS | 0103B | 10142 | BOLT,HEX HEAD,1/2X2-1/2 LG,YZ8,GR.8 | | |
| ITS | PIPE | 10148 | PIPE,2,SMLS,SCH160,.344WT,SA-106-B | | |
| ITS | 0401C | 10150 | GASKET,8"BUNA | | |
| ITS | 0202C | 10152 | COUPLING,1/2,3M,HALF,SA-105 | | |
| ITS | 0602A | 10156 | FLANGE,6,RF,WN,150#,S/40,SA-105 | | |
| ITS | 0203B | 10163 | PLUG,3/4,3M,HEX HEAD,SA-105 | | |
| ITS | 0104B | 10171 | GASKET,2,150#,SPIRAL WOUND,304SS | | |
| ITS | 0104B | 10172 | GASKET,3,150#,SPIRAL WOUND,304SS | | |
| ITS | 0501B | 10174 | BOLT,HEX HEAD,5/8X3-1/4 LG,GR B7 | | |
| ITS | 0401A | 10176 | NUT,HEX HEAD,1/2,A194,GR 2H,ZINC | | |
| ITS | 0401A | 10177 | NUT,HEX HEAD,5/8,SA-194-2H,ZINC | | |
| ITS | PIPE | 10179 | PIPE,3/4,SMLS,SCH160,.218WT,SA-106-B | | |
| ITS | PIPE | 10180 | PIPE,3/4,SMLS,SCH80,.154WT,SA-106-B | | |
| ITS | 0401B | 10190 | VALVE,BALL,3/4,3000# NPT,CS,FP | | |
| ITS | 3602A | 10197 | TRANSMITTER,PRESS,0-100,1/2"MNPT,4-20mA | | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | BEAM | 10203 | WIDE FLANGE,6X15#,SA-992 | |
| ITS | ANGLE | 10206 | ANGLE,3X3X1/4,4.90#,A-36 | |
| ITS | PIPE | 10211 | PIPE,4,SMLS,SCH80,.337WT,SA-106-B | |
| ITS | 1C8H | 10221 | BOLT,HEX HEAD,1/2-13X2 LG,GR,8,YZ | |
| ITS | 2003B | 10268 | VALVE,SOLENOID FUEL,24V-DC | |
| ITS | 0301C | 10269 | COVER,DUST,3",ALUM,FEMALE CAMLOCK | |
| ITS | 1A6F | 10270 | UBOLT,3/8X2,RG,ZINC | |
| ITS | 1B1A | 10271 | UBOLT,1/2X4,RG,ZINC | |
| ITS | 0800A | 10275 | SAMPLE,POT,15GAL,16"OD,1/2HP GOULDS 3642 | |
| ITS | ITS-YARD | 10275 | SAMPLE,POT,15GAL,16"OD,1/2HP GOULDS 3642 | |
| ITS | 0602C | 10276 | REGULATOR,SAMPLE SYSTEM,VSVR8 8CC | |
| ITS | 0702B | 10286 | BOLT,STUD, 5/8-11 x 3-3/4 | |
| ITS | ITS-YARD | 10294 | ENGINE,NAT GAS, CAT 3306TA,200HP,8:1CR | |
| ITS | BAR | 10298 | FLATBAR,3/8X2,2.550#,A-36 | |
| ITS | 1203B | 10318 | TRANS,TEMP,3144P,LCD,4-20mA,1"TW,3/4"NPT | |
| ITS | 0103B | 10337 | BOLT,HEX HEAD,3/4X3 LG,GR.8,YZ | |
| ITS | 0103B | 10338 | BOLT,HEX HEAD,5/8X3 LG,GR,8,YZ | |
| ITS | 0401A | 10339 | NUT,HEX HEAD,3/4,ZINC | |
| ITS | 1E1A | 10342 | WASHER, FLAT, 1/2", ZINC | |
| ITS | PLATE | 10350 | PLATE,FULL SHEET,1/4X60X120,SA240-316L | |
| ITS | 0701A | 10355 | PANEL,DISPLAY WITH SWITCHES,EICS | |
| ITS | 0104A | 10357 | GASKET,6,150#,SPIRAL WOUND,304SS | |
| ITS | BEAM | 10365 | WIDE FLANGE,8X31#,SA-36,40FT | |
| ITS | 2003E | 10378 | HEATER,CATLYTC,18KBTU,12VDC STRT,12"X36" | |
| ITS | ANGLE | 10382 | ANGLE,4X4X1/4,6.60#,A-36 | |
| ITS | 0202C | 10395 | COUPLING,1/2,3M,FULL,SA-105 | |
| ITS | 0102B | 10399 | TEE,1/2,NPT,3M, SA-105 | |
| ITS | 0702A | 10401 | FLANGE,3,RF,WN,150#,S/80,SA-105 | |
| ITS | 0104B | 10403 | GASKET,3,300#,SPIRAL WOUND,304SS | |
| ITS | 0501A | 10404 | STUD,3/4X4-1/2 LG,SA-193-B7,ZINC | |
| ITS | 1D7G | 10405 | NUT,HEX HEAD,3/4,A194,GR 2H,ZINC | |
| ITS | 1E7G | 10405 | NUT,HEX HEAD,3/4,A194,GR 2H,ZINC | |
| ITS | PIPE | 10406 | PIPE,2,SMLS,S/80,.218WT,A106-B | |
| ITS | 0802B | 10408 | THREDOLET,1,3M,36-12 RUN,SA-105 | |
| ITS | 0802B | 10410 | THREDOLET,3/4,3M,36-14 RUN,SA-105 | |
| ITS | 0501A | 10417 | STUD,5/8X4-1/2 LG,GRB7,ZINC | |
| ITS | 0502A | 10418 | STUD,5/8X6-3/4 LG,SA-194-B7,ZINC | |
| ITS | 1001C | 10419 | UNION,HAMMER,2",CS,3000# | |
| ITS | 0203B | 10420 | PLUG,2,NPT,HEX HEAD,SA105 | |
| ITS | PLATE | 10439 | PLATE,FULL SHEET,CHKR PLT,3/16X60X120,CS | |
| ITS | 0601A | 10457 | FLANGE,2,RF,WN,150#,S/80,SA-105 | |
| ITS | PIPE | 10466 | PIPE,3,SMLS,S/80,.300WT,A106-B | |
| ITS | STOCK | 10471 | FLOWMETER,QUICKSERT,1.5"X2",180 GPM | |
| ITS | STOCK | 10496 | GASKET,48-F-500 | |
| ITS | 0103B | 10500 | BOLT,HEX HEAD,3/4X4 LG,ZINC | |
| ITS | 0103B | 10512 | BOLT,HEX HEAD,3/4X2-1/2 LG,GR,8,YZ | |
| ITS | 0701A | 10527 | PROBE,BS&W,3" 150#,W/WATER CUT MONITOR | |
| ITS | BAR | 10534 | FLATBAR,1/4X2,1.700#,A-36 | |
| ITS | BAR | 10535 | FLATBAR,1/4X3,2.550#,A-36 | |
| ITS | 2003C | 10539 | GASKET,5" CAT,MODEL# 48-CAT-500 | |
| ITS | BAR | 10541 | ROUNDBAR,3/4",HR,A-36 | |
| ITS | PIPE | 10542 | PIPE,4" SCH40,SMLS,.237WT,SA-106-B | |
| ITS | PIPE | 10543 | PIPE,3" SCH40,SMLS,.216WT,SA-106-B | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 3107B | 10555 | FLANGE,12,RF,SO,150#,SA-105 | |
| ITS | PLATE | 10556 | PLATE,FULL SHEET,48X252X12ga,CS,SA-36 | |
| ITS | BEAM | 10559 | CHANNEL,MC,6 X 12.0#,SA-36 | |
| ITS | 1202A | 10576 | PROBE,BS&W,4" 150#,W/WATER CUT MONITOR | |
| ITS | ANGLE | 10582 | ANGLE,3X3X3/8,7.20#,A-36 | |
| ITS | BAR | 10593 | ROUNDBAR,1",COLD ROLLED,A-36 | |
| ITS | 0800A | 10596 | METER,PD,3",150#,SINGLE CASE,RT ANGLE DR | |
| ITS | 3103B | 10606 | AIR ELIM,SST,3/4"NPTx1/2"NPT,1/8"ORIFICE | |
| ITS | 0402A | 10612 | VALVE,SWING CHECK,2"150#,LG WAFER,CS BDY | |
| ITS | 0601B | 10612 | VALVE,SWING CHECK,2"150#,LG WAFER,CS BDY | |
| ITS | BEAM | 10616 | WIDE FLANGE,12X35#,SA-36 | |
| ITS | 0902C | 10619 | ELBOW,3,BW,S/40,LR,45D,SA-234,WPB | |
| ITS | PIPE | 10624 | PIPE,1,SMLS,SCH160,.250WT,SA-106-B | |
| ITS | 0601A | 10630 | FLANGE,2,RF,WN,150#,S/160,SA-105 | |
| ITS | 0801A | 10631 | FLANGE,4,RF,WN,150#,S/80,SA-105 | |
| ITS | 0702B | 10636 | STUD,5/8X5-1/4 LG,GRB7,ZINC | |
| ITS | 0601C | 10645 | VALVE,BUTTERFLY,2",150#FLG,A105 | |
| ITS | 3104D | 10671 | PRINTER,TICKET,EPSON TM-T88V | |
| ITS | 3104D | 10672 | MOUNT,WALL,ADAPTOR FOR EPSON TM-T88V | |
| ITS | 0701A | 10676 | FLANGE,1,RF,WN,150#,S/40,SA-105 | |
| ITS | 0104B | 10677 | GASKET,1,150#,SPIRAL WOUND,304SS | |
| ITS | PLATE | 10680 | PLATE,FULL SHEET,CHKR PLT,1/4X48X96,A36 | |
| ITS | BAR | 10681 | FLATBAR,3/8X3,3.826#,A-36 | |
| ITS | 1203B | 10694 | CAMLOCK,3",FNPT X MALE,ALUM | |
| ITS | 1002C | 10695 | CAMLOCK,4",FNPT X MALE,ALUM | |
| ITS | 0203D | 10711 | PLUG,2,BULL | |
| ITS | 0202C | 10712 | COUPLING,1,3M,HALF,SA-105 | |
| ITS | ANGLE | 10727 | ANGLE,6X6X3/8,14.90#,A-36 | |
| ITS | PIPE | 10733 | PIPE,8,SMLS,SCH80,.500WT,SA-106-B | |
| ITS | BAR | 10738 | FLATBAR,3/8X6,7.650#,A-36 | |
| ITS | BEAM | 10753 | CHANNEL,C,8X11.5#,SA-36 | |
| ITS | 0702B | 10764 | PROBE,TEMP,WELL ASSY,3/4"NPT,TPW3-2.5 | |
| ITS | 0800A | 10766 | SHEAVE,TB WOODS # 5V28.0X2-E | |
| ITS | 3601B | 10768 | STUD,IDLER,5/8,FOR P2B FLG PULLEY | |
| ITS | 3601B | 10769 | PULLEY,FLANGE,W-BALL BEARINGS | |
| ITS | 2001B | 10770 | BELT,SUPER HC V,#5V1120 | |
| ITS | 3601B | 10771 | SHEAVE,TB WOODS # 5V5.2X2-SDS | |
| ITS | 3601B | 10772 | BUSHING,TB WOODS #SDS 1-1/8" | |
| ITS | 3106A | 10783 | CONNECTOR,MALE,1/2"X1/4",SST | |
| ITS | 0601B | 10784 | ELBOW,1/2"X1/2",MALE/MALE,90D,SST | |
| ITS | 0601C | 10785 | TUBING,1/2"X.035",304SST | |
| ITS | 0902B | 10795 | FLANGE,8,RF,BLIND,150#,SA-105 | |
| ITS | 0104A | 10802 | GASKET,8,150#,SPIRAL WOUND,304SS | |
| ITS | ANGLE | 10805 | ANGLE,2-1/2X2-1/2X1/4,3.19#,A-36 | |
| ITS | ANGLE | 10807 | ANGLE,4X4X1/2,12.80#,A-36 | |
| ITS | 0104A | 10809 | GASKET,18,150#,SPIRAL WOUND,304SS | |
| ITS | SHOP | 10818 | ANTIFREEZE,50/50 GREEN | |
| ITS | 0202C | 10822 | COUPLING,3/4,6M,FULL,SA-105 | |
| ITS | BAR | 10830 | ROUNDBAR,5/8",HR,A-36 | |
| ITS | BAR | 10834 | ROUNDBAR,1/2",HR,A-36 | |
| ITS | PIPE | 10844 | PIPE,2-1/2,SMLS,SCH/40,.203WT,SA-106-B | |
| ITS | 0303A | 10847 | MIXER,STATIC,3" 150#,2 ELEMENTS,16" OAL | |
| ITS | 0402C | 10849 | GAUGE,PRESS,2.5"DF,0-60#,316 SST | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0905C | 10851 | VALVE,BALL,4,150# FLG,FP,FLT,LEVER,NACE | |
| ITS | PIPE | 10869 | PIPE,6,SMLS,SCH/160,.719WT,SA-106-B | |
| ITS | 0906A | 10875 | PIPE,2-1/2,SMLS,SCH/80,.276WT,SA-106-B | |
| ITS | 2003B | 10877 | BUSHING,TB WOODS #E-3 | |
| ITS | 0602B | 10893 | SHUTDOWN,LOW WATER | |
| ITS | 0702B | 10894 | SHUTDOWN, OIL LEVEL | 4 |
| ITS | 0702B | 10894 | SHUTDOWN, OIL LEVEL | 5 |
| ITS | 0602B | 10895 | CONTROLLER,OIL LEVEL,WITH SHUTDOWN | 1 |
| ITS | 0702B | 10897 | SWITCH,VIBRATION,3306NA/3306TA | 2 |
| ITS | 0602B | 10899 | VALVE,DUMP,3306NA/3306TA | |
| ITS | ANGLE | 10905 | ANGLE,3X2X3/8,5.90#,A-36 | |
| ITS | 1C6F | 10906 | BOLT,HEX HEAD,3/8X1 LG,GR.8,YZ | |
| ITS | 1B5E | 10907 | WASHER,FLAT,3/8", ZINC | |
| ITS | 1B6F | 10909 | WASHER,FLAT,3/4",ZINC | |
| ITS | 0203B | 10912 | PLUG,1,NPT,HEX HEAD,CS | |
| ITS | 0303A | 10935 | VALVE,BALL,3,150# FLG,FP,A350 LF2 BDY,SS | |
| ITS | STOCK | 10948 | CAP,PRESSURE RADIATOR | |
| ITS | 0902B | 10957 | COUPLING,3/4,6M,HALF,SA-105 | |
| ITS | 0202B | 10965 | NIPPLE,1/2X1-1/2 LG,S/80,SA-106B | |
| ITS | 1E6F | 10987 | BOLT,HEX HEAD,5/8X1-1/2 LG,GR,8,YZ | |
| ITS | 1B7G | 10988 | WASHER,FLAT,5/8", ZINC | |
| ITS | BAR | 10995 | ROUNDBAR,5/8",CR,A-36 | |
| ITS | PIPE | 11007 | PIPE,1,SMLS,SCH80,.179WT,SA-106-B | |
| ITS | 0801B | 11008 | FLANGE,2,RF,150#,2,NPT,SA-105 | |
| ITS | 0802C | 11009 | ELBOW,1,SW,3M,90D,ASTM A105 | |
| ITS | BEAM | 11014 | WIDE FLANGE,4X13#,SA-36 | |
| ITS | 0202C | 11023 | COUPLING,1,6M,FULL,SA-105 | |
| ITS | STOCK | 11036 | SEAT AND VALVE,200T-5H | |
| ITS | STOCK | 11038 | CAGE,VALVE,200T-5H | |
| ITS | STOCK | 11042 | FOLLOWER,STUFFING BOX,200T-5H | |
| ITS | 3601B | 11043 | BUSHING,STUFFING BOX,200T-5H | |
| ITS | STOCK | 11047 | SPRING,STUFFING BOX,200T-5H | |
| ITS | STOCK | 11049 | RETAINER,STUFFING BOX,200T-5H | |
| ITS | 0903A | 11057 | SHEAVE,MTO X 4" LTB,2/5V 28.0X4-7/8" | |
| ITS | 0903C | 11057 | SHEAVE,MTO X 4" LTB,2/5V 28.0X4-7/8" | |
| ITS | 0202B | 11063 | NIPPLE,1/4X2 LG,S/80,SA-106B | |
| ITS | PIPE | 11064 | PIPE,18,SMLS,STD,.375WT,SA-106-B | |
| ITS | PIPE | 11067 | PIPE,2,SMLS,XXH,.436WT,SA-106-B | |
| ITS | STOCK | 11071 | STUD,3/4X4-1/4 LG,SA-193-B7,ZINC | |
| ITS | 0901A | 11072 | FLANGE,8,RF,WN,150#,S/80,SA-105 | |
| ITS | PIPE | 11074 | PIPE,24,SMLS,STD,.375WT,SA-106-B | |
| ITS | 0905C | 11079 | FLANGE,24,RF,BLIND,150#,SA-105 | |
| ITS | 0104B | 11082 | GASKET,24,150#,SPIRAL WOUND,304SS | |
| ITS | 0601B | 11089 | VALVE,SWING CHECK,4"150#,LG WAFER,CS BDY | |
| ITS | 2001B | 11101 | BELT,RADIATOR,3306NA | |
| ITS | STOCK | 11102 | BELT,ALTERNATOR,3306NA/3306TA | |
| ITS | 2003C | 11107 | CAP,RADIATOR,3306NA | |
| ITS | ITS-YARD | 11147 | GEAR BOX,4.996:1,W/FAN | |
| ITS | BAR | 11155 | FLATBAR,1/2X4,6.80#,A-36 | |
| ITS | SHOP | 11164 | BEARING,PILOT,M2529,PEC# 14X-219 | |
| ITS | 3104A | 11165 | LUBER,SRING ACTIVATED MECHL,3 TENSION SP | |
| ITS | 0104D | 11174 | GASKET,1,FF,150#,1/8"THK | |
| ITS | 0104D | 11175 | GASKET,3,FF,150#,1/8"THK | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 1C5E | 11176 | WASHER,LOCK,3/4", STAR TYPE,ZINC | |
| ITS | 0203B | 11178 | BUSHING,1/2X1/4,NPT,SA-105 | |
| ITS | 0602B | 11181 | MAINTAINER,LUBE LEVEL,1/2"INLET,3/4"OUTL | |
| ITS | ITS-YARD | 11182 | TANK,DAY,16 GAL W/36" STAND, KENCO# K16G | |
| ITS | 0104B | 11200 | GASKET,3,600#,SPIRAL WOUND,304SS | |
| ITS | 3601C | 11202 | PULLEY,FRONT,TWIN GROOVE,3306TA | |
| ITS | A14 | 11206 | FLANGE,4,RF,WN,600#,S/80,SA-105 | |
| ITS | 3106A | 11217 | TEE,3/8",UNION,TUBE,SST | |
| ITS | 3106B | 11218 | CONNECTOR,3/8"X3/8",TUBE/MALE,SST | |
| ITS | 3005B | 11219 | ELBOW,3/8X3/8,TUBE/MALE,90D,SS | |
| ITS | STOCK | 11220 | TUBING,3/8"X.035",304SST | |
| ITS | 3601B | 11221 | PULLEY,ALTERNATOR,3306NA/3306TA | |
| ITS | 0101A | 11225 | ELBOW,2,NPT,3M,90D,SA-105 | |
| ITS | 0902B | 11226 | REDUCER,CONC,6X2,S/80,SA-234-WPB | |
| ITS | 0104B | 11227 | GASKET,6,600#,SPIRAL WOUND,304SS | |
| ITS | 1D8H | 11230 | NUT,HEX HEAD,1,A194,GR 2H,ZINC | |
| ITS | 0104B | 11234 | GASKET,4,600#,SPIRAL WOUND,304SS | |
| ITS | 0102B | 11238 | UNION,3/4,NPT,3M,HEX,SA-105 | |
| ITS | 0302B | 11240 | NIPPLE,2X4 LG,S/80,SA-106B | |
| ITS | 0301B | 11241 | NIPPLE,1-1/2X4 LG,S/80,SA-106B | |
| ITS | 0302B | 11242 | NIPPLE,2X6 LG,S/80,SA-106B | |
| ITS | 0302B | 11243 | NIPPLE,2X8 LG,S/80,SA-106B | |
| ITS | 0301B | 11244 | NIPPLE,1-1/2X6 LG,S/80,SA-106B | |
| ITS | 0301B | 11245 | NIPPLE,1-1/2X8 LG,S/80,SA-106B | |
| ITS | 0101A | 11248 | TEE,2,NPT,3M,SA-105 | |
| ITS | STOCK | 11252 | BATTERY,12V MARINE DVAL BATTERY | |
| ITS | 2000 | 11253 | PANEL,GENERATOR FOR EMS-GC10 W/EICS | |
| ITS | 2001E | 11255 | BATTERY BOX, 12V,4D | |
| ITS | 0602B | 11256 | REGULATOR,BELGAS,P39,0-225PSIG | |
| ITS | 0102D | 11257 | REGULATOR,BELGAS,P627,15-40PSIG,3/8,ORF | |
| ITS | 0501C | 11259 | RELIEF,VALVE,1"X1" TAYLOR 8200 SERIES | |
| ITS | 0203C | 11304 | BUSHING,2X3/4,NPT,HEX HEAD,SA-105 | |
| ITS | OSR7A | 11317 | PUMP,CHARGE,2X3-13,CARTRIDGE SEAL,316SS | |
| ITS | 3601B | 11319 | FLANGE,GM, FOR IDLER,3306NA/TA | |
| ITS | PIPE | 11322 | PIPE,12,SMLS,SCH/STD,.375WT,SA-106-B | |
| ITS | 0802B | 11330 | THREDOLET,FS,1/2,6M,36-8 RUN,SA-105 | |
| ITS | STOCK | 11337 | REGULATOR,VAPORIZING,3406TA | |
| ITS | 1101C | 11338 | FITTING,FLANGED-OUT,1.25",HD EPR/HD DSR | |
| ITS | 1101C | 11339 | PLUG,FLANGED W/O NPT,3406TA | |
| ITS | 1102C | 11341 | FITTING,STEEL HOSE,W/SEALANT,1/8"NPTX3/8 | |
| ITS | 1101C | 11342 | SCREW,HEX DOUBLE SEMS-SLW/FW,M6-1.0X20ZN | |
| ITS | 1101C | 11343 | ISOLATOR,VIBRATION,NEOPREME,3406TA | |
| ITS | 1101C | 11344 | VALVE,LOCKOFF,2/2 WAY NC,24 VOLT | |
| ITS | 3106B | 11348 | ELBOW,3/8X1/4,TUBE/MALE,90D,SS | |
| ITS | 0203B | 11349 | BUSHING,1X3/8,NPT,HEX HEAD,SA-105 | |
| ITS | 0902B | 11375 | ELBOW,2,BW,S/80,SR,90D,SA-234,WPB | |
| ITS | 0801A | 11380 | ELBOW,8,BW,S/40,LR,90D,SA-234,WPB | |
| ITS | 1001B | 11395 | UNION,HAMMER,3,2M,CS | |
| ITS | 0902C | 11396 | CAP,4,BW,S/40,SA-234-WPB | |
| ITS | 0101B | 11397 | VOLUMETER,FLOAT ARM CONNECTOR,304SS | |
| ITS | OFFICE | 11398 | VOLUMETER,PILOT TRIP ARM,ALUMINUM CAST | |
| ITS | OFFICE | 11399 | VOLUMETER,PILOT SNAP ARM,ALUMINUM CAST | |
| ITS | 0801A | 11403 | FLANGE,2,RF,LWN,300#,9 LG,SA-105 | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | OSR6B | 11403 | FLANGE,2,RF,LWN,300#,9 LG,SA-105 | |
| ITS | 0801A | 11404 | FLANGE,4,RF,LWN,300#,9 LG,SA-105 | |
| ITS | 1002B | 11409 | NAMEPLATE,ITS | |
| ITS | STOCK | 11411 | COUPLING,3/4,6M,TOE,4 LG,SA-105 | |
| ITS | 1B4D | 11413 | BOLT,EYE,3/4-10UNC,6 SHANK,3 NPT,GALV | |
| ITS | 1D5E | 11414 | NUT,HEX HEAD,3/4-10,GALV | |
| ITS | 1B6F | 11415 | WASHER, 3/4", GALV | |
| ITS | 3001A | 11418 | FLANGE,12,RF,BLIND,150#,SA-105 | |
| ITS | PIPE | 11419 | PIPE,1-1/2",SMLS,XH,.200WT,SA-106-B | |
| ITS | 0201C | 11423 | COUPOLET,1/2,6M,SA-105 | |
| ITS | 0202A | 11424 | COUPOLET,1,6M,SA-105 | |
| ITS | 0202C | 11424 | COUPOLET,1,6M,SA-105 | |
| ITS | 2003C | 11425 | HARNESS,EICS,SHIELDED JUMPER,3406TA | |
| ITS | STOCK | 11443 | PUMP,LUBICATOR,W130 | |
| ITS | 0401A | 11457 | NUT,HEX HEAD,7/8,A194,GR 2H,ZINC | |
| ITS | OSR9A | 11458 | MOTOR,50HP,1800RPM,460/3PH/60Hz,CL1-DIV1 | |
| ITS | 0104B | 11467 | GASKET,10,150#,SPIRAL WOUND,304SS | |
| ITS | PIPE | 11510 | PIPE,3,SMLS,SCH/160,.437WT,SA-106-B | |
| ITS | PLATE | 11511 | PLATE,FULL SHEET,1/4X120X240,CS,SA-516-7 | |
| ITS | 0401B | 11516 | COUPLING,1,3M,TOE,4 LG,SA-105 | |
| ITS | 0401B | 11517 | COUPLING,1,6M,TOE,4 LG,SA-105 | |
| ITS | 0202C | 11519 | COUPLING,3/4,3M,TOE,4 LG,SA-105 | |
| ITS | 0102A | 11525 | TEE,1,NPT,3M,SA-105 | |
| ITS | PIPE | 11526 | PIPE,1,SMLS,SCH XXH,SA-106B | |
| ITS | 0901C | 11528 | ELBOW,1,BW,S/80,LR,90D,SA-234-WPB | |
| ITS | 3106A | 11534 | CONNECTOR,1/2"X1/2",TUBE/MALE,SST | |
| ITS | 0203B | 11535 | BUSHING,1X1/2,NPT,HEX HEAD,SA-105 | |
| ITS | 0203B | 11536 | BUSHING,1X3/4,NPT,HEX HEAD,SA-105 | |
| ITS | 3601B | 11555 | SHEAVE,6.5"DIA,B-GROOVE,3/4"THK,BORED | |
| ITS | 3601B | 11556 | SHEAVE,6.5"DIA,B-GROOVE,3/4"THK,BORED | |
| ITS | SHOP | 11560 | REGULATOR-TEMP,3406TA | |
| ITS | SHOP | 11561 | GASKET-REGULATOR,3406TA | |
| ITS | BEAM | 11578 | WIDE FLANGE,8X28#,SA-36 | |
| ITS | BEAM | 11579 | CHANNEL,C,3X3.5#,SA-36 | |
| ITS | 0801A | 11594 | FLANGE,2,RF,LWN,150#,12 LG,SA-105 | |
| ITS | 0901C | 11596 | ELBOW,2,BW,S/160,LR,90D,SA-234,WPB | |
| ITS | 0602A | 11601 | FLANGE,2,RF,WN,150#,S/XXH,SA-105 | |
| ITS | BEAM | 11620 | WIDE FLANGE,8X35#,SA-992 | |
| ITS | ANGLE | 11621 | ANGLE,1X1X1/4,1.49#,A-36 | |
| ITS | 0702B | 11622 | CONTROL,LIQUID,LEVEL,2"NPT,1/8"NPT FITT | |
| ITS | 0702B | 11623 | SWITCH,LIQUID,LEVEL,2"NPT,ELECTRIC | |
| ITS | 1002A | 11625 | KIT,COMPRESSOR,SCG10G,3.05 | |
| ITS | OFFICE | 11643 | FLOAT,PLATED,5-1/2" X 10" | |
| ITS | 0803C | 11656 | STRAINER,BASKET,6"-150#,RF FLG,STYLE 1 | |
| ITS | 3602B | 11663 | TRANSMITTER,PRESS,0-15,1/4"MNPT,4-20mA | |
| ITS | 3602A | 11664 | TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | |
| ITS | 2002D | 11671 | ELEMENT,FILTER,9-5/8ODX12LG,W/11.75"OD F | |
| ITS | 0401B | 11684 | GAUGE,COCK,ASSY,W/BALL CK,1/2"X5/8"NPT | |
| ITS | 3602B | 11687 | TRANSMITTER,PRESS,0-200,1/2"MNPT,4-20mA | |
| ITS | 1202D | 11688 | ELEMENT,FILTER,6-3/4ODX12LG,8.37"ODFLG | |
| ITS | 1203D | 11689 | ELEMENT,FILTER,OIL,SPIN-ON | |
| ITS | 1203D | 11690 | HOUSING,FILTER HEAD,DOUBLE FOR BALDWIN | |
| ITS | 3602B | 11691 | TRANSMITTER,PRESS,0-5000,1/4"MNPT,4-20mA | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0402C | 11695 | GAUGE,PRESS,0-300#,2-1/2"DIAL,1/4"LM,LF | |
| ITS | 0103B | 11703 | BOLT,HEX HEAD,3/4X2 LG,ZINC | |
| ITS | 0701B | 11705 | VALVE,SOLENOID,1/4",2-WAY,NC,24V,150PSI | |
| ITS | 0401D | 11708 | GLASS,SIGHT,RED LINE,5/8"X24"LG | |
| ITS | 0401D | 11709 | GUARD,FOR 5/8"GLASS GAUGE,48"LG | |
| ITS | 1002B | 11722 | INTERRUPTER,PRESS SWITCH | |
| ITS | 0401C | 11733 | GAUGE,PRESS,0-100#,2-1/2"DIAL,1/4"LM,LF | |
| ITS | 0601C | 11758 | COCK,ASSY,W/BALL CK,1/2"X5/8",NPT | |
| ITS | 0502C | 11760 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@125 | |
| ITS | 0402B | 11764 | VALVE,BALL,1,FP,2000#,2-PC,CS BODY | |
| ITS | 0402B | 11765 | VALVE,BALL,1/4,2000#,NPT,FP,2-PC,CS BDY | |
| ITS | 1002B | 11776 | ELBOW,2,BW,S/80S,LR,90D,SA-403-WP304 | |
| ITS | 0701C | 11799 | INDICATOR,FLOW,1/4"NPT,SS,232#MAWP | |
| ITS | 0601B | 11800 | VALVE,CHECK,1",CS BODY,SS SWING,NACE | |
| ITS | 0601B | 11801 | VALVE,CHECK,2",CS BODY,SS SWING,NACE | |
| ITS | 0302B | 11802 | NIPPLE,2X3 LG,S/80,SA-106B | |
| ITS | 0201B | 11803 | NIPPLE,1X2 LG,S/80,SA-106B | |
| ITS | 0201B | 11805 | NIPPLE,1X4 LG,S/80,SA-106B | |
| ITS | 0301B | 11806 | NIPPLE,1X6 LG,S/80,SA-106B | |
| ITS | 0201B | 11806 | NIPPLE,1X6 LG,S/80,SA-106B | |
| ITS | 0102B | 11807 | ELBOW,1/2,NPT,2M,45D,SA-105 | |
| ITS | 0101B | 11808 | ELBOW,2,NPT,2M,45D,SA-105 | |
| ITS | 0101B | 11809 | ELBOW,1,NPT,2M,45D,SA-105 | |
| ITS | 0101B | 11810 | ELBOW,1,NPT,2M,90D,SA-105 | |
| ITS | 0801B | 11811 | FLANGE,3,RF,150#,2,NPT,SA-105 | |
| ITS | 0203C | 11812 | BUSHING,1-1/2X1,NPT,HEX HEAD,SA-105 | |
| ITS | 0202B | 11813 | NIPPLE,SWAGE,CONC,1X3/4,TBE,S/80 | |
| ITS | 0202B | 11814 | NIPPLE,SWAGE,CONC,1X1/2,TBE,S/80 | |
| ITS | 0102A | 11817 | ELBOW,1,NPT,3M,45D,SA-105 | |
| ITS | 1F3C | 11818 | ELBOW,1,NPT,3M,90D,SA-105 | |
| ITS | 0101B | 11821 | ELBOW,2,NPT,2M,90D,SA-105 | |
| ITS | 0302C | 11823 | NIPPLE,2X2-1/2 LG,S/80,SA-106B | |
| ITS | 0201B | 11825 | NIPPLE,3X4 LG,S/80,SA-106B | |
| ITS | PLATE | 11828 | **DO NOT USE** | |
| ITS | 3602B | 11831 | TRANSMITTER,PRESS,1/2"MNPT,SS,0-1PSI | |
| ITS | 0901B | 11839 | FLANGE,6,RF,LWN,300#,12 LG,SA-105 | |
| ITS | OSR6B | 11839 | FLANGE,6,RF,LWN,300#,12 LG,SA-105 | |
| ITS | 0602B | 11842 | COUPLING,1,3M,TOE,6 LG,SA-105 | |
| ITS | 0501A | 11846 | STUD,5/8-11UNCX3-3/4 LG,SA-193-B7,CAD | |
| ITS | 0104B | 11851 | GASKET,10,300#,SPIRAL WOUND,304SS | |
| ITS | 0104B | 11852 | GASKET,8,300#,SPIRAL WOUND,304SS | |
| ITS | 0801A | 11862 | FLANGE,2,RF,LWN,150#,9 LG,SA-105 | |
| ITS | 0802A | 11863 | FLANGE,3,RF,LWN,150#,9 LG,SA-105 | |
| ITS | STOCK | 11868 | FLANGE,16,RF,BLIND,150#,SA-105 | |
| ITS | 0801B | 11869 | FLANGE,2,RF,BLIND,150#,SA-105 | |
| ITS | 0805A | 11873 | STUD,1-1/2-8UNX11-1/4 LG,SA-193-B7,CAD | |
| ITS | 0104A | 11875 | GASKET,16,150#,SPIRAL WOUND,304SS | |
| ITS | STOCK | 11877 | BOLT,STUD,7/8 x 5,SA-193-B7,ZINC | |
| ITS | 0102B | 11879 | TEE,1/4,THRD,2000#,ASTM A105 | |
| ITS | 3106B | 11881 | UNION,1/4",TUBE,SST | |
| ITS | 3106B | 11882 | TEE,1/4",UNION,TUBE,SST | |
| ITS | 3106B | 11887 | UNION,3/8",TUBE,SST | |
| ITS | 3106A | 11888 | ELBOW,UNION,3/8,TUBE,SS | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0402B | | 11894 VALVE,BALL,1-1/2,2000#,NPT,FP,2-PC,CS BD | |
| ITS | 0501B | | 11896 VALVE,NEEDLE,1/4" MNPT x FNPT,6M,A105, | |
| ITS | 0805A | | 11908 STUD,2UNX13 LG,SA-193-B7,CAD | |
| ITS | 0104B | | 11913 GASKET,4,300#,SPIRAL WOUND,304SS | |
| ITS | PIPE | | 11915 PIPE,6,S/40,SMLS,.280WT,SA-106B | |
| ITS | 0900A | | 11915 PIPE,6,S/40,SMLS,.280WT,SA-106B | |
| ITS | PLATE | | 11916 PLATE,FULL SHEET,3/4X96X240,CS | |
| ITS | 0702C | | 11919 NIPPLE,SWAGE,CONC,3X2,TBE,S/80 | |
| ITS | 0702C | | 11920 NIPPLE,SWAGE,CONC,3X2-1/2,TBE,S/80 | |
| ITS | 0101A | | 11921 TEE,2,NPT,2M,SA-105 | |
| ITS | 0101B | | 11925 ELBOW,1-1/2,NPT,2M,90D,SA-105 | |
| ITS | 0101B | | 11926 UNION,1-1/2,NPT,2M,HEX,SA-105 | |
| ITS | 0203B | | 11929 BUSHING,1X1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0902C | | 11933 TEE,3,BW,S/80,SA-234-WPB SMLS | |
| ITS | 0801B | | 11935 FLANGE,1-1/2,RF,150#,1-1/2,NPT,S/40 | |
| ITS | 0301B | | 11936 NIPPLE,1-1/2X3 LG,S/80,SA-106B | |
| ITS | 0501A | | 11938 STUD,1X5 LG,GRB7,ZINC | |
| ITS | 0202B | | 11942 ELBOW,2,NPT,3M,LR,45D,SA-105 | |
| ITS | BEAM | | 11945 CHANNEL,C,10X20#,SA-36 | |
| ITS | 0502B | | 11946 THERMOWELL,3/4"NPT,2.5"STEM,316SS | |
| ITS | 0101C | | 11960 TEE,REDUCER,1X1/2,NPT,3M,SA-105 | |
| ITS | 0601A | | 11966 FLANGE,3,RF,WN,150#,S/160,SA-105 | |
| ITS | 3106B | | 11986 CONNECTOR,1/4"X3/8",TUBE/MALE,SST | |
| ITS | ITS-YARD | | 11989 SHELL,108"IDX10'-0"X3/4"NOM,SA-516-70 | |
| ITS | 1001B | | 11994 UNION,HAMMER,2,2M,FIG 200 | |
| ITS | ELECT | | 11994 UNION,HAMMER,2,2M,FIG 200 | |
| ITS | 0102B | | 11995 UNION,1/2,NPT,3M,HEX,SA-105 | |
| ITS | 0702A | | 12000 WIRE,WELDING CABLE,4/0,BLACK | |
| ITS | 3104C | | 12007 COVER,INSTRUMENT,7"X9",ALUM | |
| ITS | 3302A | | 12029 **DO NOT USE** USE 16239 | |
| ITS | 3302A | | 12030 **DO NOT USE** USE 16240 | |
| ITS | 3604D | | 12033 BLOCK,TERMINAL,600V,20A,AWG,26 TO 12 | |
| ITS | 3604C | | 12036 MARKER,WIRE,BRADY,#PSPT-187-175-WT | |
| ITS | 0701D | | 12042 SPRING,1.031"ODX2"LG,.09WIRE DIA,INCONEL | |
| ITS | PIPE | | 12049 PIPE,1/2",SMLS,S/80,.147 WT,SA-106-B | |
| ITS | 0702A | | 12054 CABLE,1 PR,TWISTED,SHIELDED,18AWG | |
| ITS | 3101C | | 12055 BODY,CONDUIT,TEE,3/4",FORM-7 | |
| ITS | STOCK | | 12056 BODY,CONDUIT,TB,3/4",FORM-7 | |
| ITS | 3101C | | 12057 BODY,CONDUIT,LB,3/4",FORM-7 | |
| ITS | 3D1A | | 12062 REDUCER,CONDUIT,3/4"X1/2" | |
| ITS | 3C2B | | 12063 COVER,BODY,CONDUIT,3/4",FORM-7 | |
| ITS | 3C2B | | 12064 GASKET,BODY,CONDUIT,3/4",FORM-7 | |
| ITS | 3C5E | | 12065 HUB,CONDUIT,3/4",MYERS | |
| ITS | 3604B | | 12081 SEAL,CLIPPER,PONYROD,W165-W300 | |
| ITS | 0701C | | 12097 VALVE, AUTOMATIC BLOWDOWN | |
| ITS | 0104A | | 12099 GASKET,12,150#,SPIRAL WOUND,304SS | |
| ITS | 0104A | | 12105 GASKET,36,150#,SPIRAL WOUND,304SS | |
| ITS | 0702B | | 12107 RTDT,W/THERMWLL,1/2NPT,2-1/2INSER,100ohm | |
| ITS | STOCK | | 12108 DISPLAY,FLOWMETER,W/COMM,REMOTE MNT | |
| ITS | 0902B | | 12119 COUPLING,1,6M,HALF,SA-105 | |
| ITS | 0203C | | 12120 BUSHING,2X1,NPT,HEX HEAD,SA-105 | |
| ITS | 0203C | | 12125 BUSHING,2X1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0104B | | 12127 GASKET,6",300#,SPIRAL WOUND,304SS | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0602A | 12139 | FLANGE,4,RF,WN,150#,S/160,SA-105 | |
| ITS | 0202D | 12141 | COUPLING,2,3M,TOE,4 LG,SA-105 | |
| ITS | 3601B | 12142 | SHEAVE,SINGLE,A-GROOVE,6"OD,5/8"SHAFT | |
| ITS | 2001C | 12143 | BELT,VEE,A54 | |
| ITS | 0201A | 12144 | CONNECTOR,2",NPT,HOSE BARB,CS,PLATED | |
| ITS | 0102A | 12146 | ELBOW,3/4,NPT,3M,90D,SA-105 | |
| ITS | 0602A | 12147 | FLANGE,2,RF,WN,2500#,S/XXH,SA-105 | |
| ITS | 0801B | 12148 | FLANGE,2,RTJ,BLIND,2500#,1,NPT,SA-105 | |
| ITS | 0201B | 12151 | NIPPLE,3/4X6 LG,S/80,SA-106B | |
| ITS | 0203B | 12152 | PLUG,1-1/2,NPT,HEX HEAD,SA-105 | |
| ITS | ITS-YARD | 12153 | TANK,OIL,SUPPLY,30GAL,KENCO | |
| ITS | 0902C | 12156 | TEE,REDUCER,3X2,BW,S/80,SA-234-WPB SMLS | |
| ITS | 0402B | 12159 | VALVE,BALL,3/4,2000#,NPT,FP,2-PC,CS BDY | |
| ITS | 2106A | 12160 | VALVE,CHECK,3",FLAPPER,150#FLG,2000# | |
| ITS | 3604D | 12171 | END BRKTS,WEIDMULLER WEW,35/2-1061200000 | |
| ITS | STOCK | 12174 | CLAMPS,UNISTRUT,3/4" | |
| ITS | ELECT | 12179 | **DO NOT USE**  USE 12058 | |
| ITS | 0701B | 12180 | GASKET,CONDUIT,FITTING,3/4",GASK572 | |
| ITS | 3E5E | 12184 | FITTING,SEALTITE,1/2",STR.,LT50 | |
| ITS | 3D6F | 12185 | FITTING,SEALTITE,1/2",90 | |
| ITS | 0602A | 12190 | FLANGE,2,RF,WN,300#,S/160,SA-105 | |
| ITS | OSR6B | 12191 | FLANGE,6 RF,LWN,300#,9 LG,SA-105 | |
| ITS | 0804B | 12192 | FLANGE,18,RF,LWN,300#,13 LG,SA-105 | |
| ITS | 0905B | 12193 | FLANGE,12,RF,LWN,300#,13 LG,SA-105 | |
| ITS | 0801C | 12198 | ELBOW,3,BW,S/80,LR,90D,SA-234-WPB | |
| ITS | 0801C | 12199 | ELBOW,4,BW,S/80,LR,90D,SA-234-WPB | |
| ITS | PLATE | 12207 | PLATE,FULL SHEET,3/8X96X240,SA240-316L | |
| ITS | PIPE | 12212 | PIPE,24" SCH/STD,.375WT,SA-312-TP316L | |
| ITS | ITS-YARD | 12216 | HEAD,24"ID 2:1 ELLP,1.125"NOM(.965MIN) | |
| ITS | STOCK | 12238 | VALVE,BALL,2,2000#NPT,CS,FP,316SS TRIM | |
| ITS | 0501B | 12240 | VALVE,GAUGE,1/2"MNPTX1/2"FNPT,6000#,SST | |
| ITS | 3106A | 12241 | VALVE,NEEDLE,1/4"MNPTX1/4"FNPT,6000# | |
| ITS | 1E3C | 12244 | NUT,HEX HEAD,3/8,A194,GR 2H,ZINC | |
| ITS | 0202B | 12246 | NIPPLE,1/2X6 LG,S/80,SA-106B | |
| ITS | 1001C | 12249 | UNION,HAMMER,2",NTP,6000#,FIG 600 | |
| ITS | 0901A | 12250 | FLANGE,3,RF,150#,3,NPT,SA-105 | |
| ITS | 0101C | 12254 | WASHER,SPRING COMPRESSION,2-1/2" VALVE,3 | |
| ITS | 0701B | 12255 | SPRAY VALVE BODY ASSY,2-1/2",316SST | |
| ITS | 0701D | 12259 | VALVE,CNTRL,2"NPT,240SMT-PB,PO-D W/TI | |
| ITS | 0501B | 12263 | NUT,HEX HEAD,1-1/2,A194,GR 2H,ZINC | |
| ITS | 0104A | 12269 | GASKET,14,150#,SPIRAL WOUND,304SS | |
| ITS | 0502C | 12275 | REGULATOR,PRESS,0-35PSI,ALUM BDY,1/4"NPT | |
| ITS | ITS-YARD | 12279 | HEAD,20"OD 2:1 ELLP,.50"NOM(.433MIN) | |
| ITS | STOCK | 12279 | HEAD,20"OD 2:1 ELLP,.50"NOM(.433MIN) | |
| ITS | 0904A | 12288 | PUMP,CHARGE,1.5X3-6,EDPM,CARTRIDGE SEAL | |
| ITS | 0104B | 12289 | GASKET,6,900#,SPIRAL WOUND,304SS | |
| ITS | ITS-YARD | 12302 | HEAD,ELIP,132"ID,X1",NOM,SA-516-70N | |
| ITS | 0401B | 12303 | COUPLING,2,3M,TOE,6 LG,SA-105 | |
| ITS | 0904C | 12304 | FLANGE,8,RF,LWN,150#,12 LG,SA-105 | |
| ITS | 0901B | 12308 | FLANGE,3,RF,SO,150#,SA-105 | |
| ITS | 0702A | 12310 | FLANGE,2,RF,WN,150#,S/160,SA-105 | |
| ITS | ITS-YARD | 12313 | EXPANDED,METAL,FLAT,4'X8',1/2",#18,CS | |
| ITS | PIPE | 12315 | PIPE, 8,SMLS,S/XXS,.875WT,SA-106B | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | PIPE | 12316 | PIPE, 20,SMLS,SCH/20,.375WT,SA-106B | |
| ITS | 0601C | 12320 | FLATBAR,1/4X2,SA-240-316,SST | |
| ITS | PIPE | 12337 | PIPE,1/4,SMLS,SCH80,.119 WT,SA-106-B | |
| ITS | 0401B | 12368 | VALVE,BALL,1/2",2000#NPT,FP,CF8M BDY | |
| ITS | 0901A | 12383 | FLANGE,6,RTJ,WN,300#,S/30,SA-182-F316L | |
| ITS | 0702A | 12408 | FLANGE,2,RTJ,WN,600#,S/160,SA-105N | |
| ITS | 0104C | 12411 | GASKET,2,900#,RTJ,OVAL TYPE,316L | |
| ITS | 0104C | 12413 | GASKET,6,600#,SPIRAL WOUND,316L | |
| ITS | 0104C | 12429 | GASKET,2,300#,SPIRAL WOUND,316L | |
| ITS | 0104C | 12430 | GASKET,6,300#,SPIRAL WOUND,316L | |
| ITS | 0104C | 12431 | GASKET,4,300#,SPIRAL WOUND,316L | |
| ITS | 0104C | 12442 | GASKET,8,300#,SPIRAL WOUND,316L | |
| ITS | 0104C | 12443 | GASKET,12,300#,SPIRAL WOUND,316L | |
| ITS | 0104C | 12444 | GASKET,3,300#,SPIRAL WOUND,316L | |
| ITS | PIPE | 12453 | PIPE,10,SMLS,S80,.594WT,SA-106-B | |
| ITS | PIPE | 12455 | PIPE,6,SMLS,SCH/80,.432WT,SA-106-B | |
| ITS | BEAM | 12468 | WIDE FLANGE,12X58#,SA-36 | |
| ITS | BEAM | 12469 | WIDE FLANGE,12X50#,SA-36 | |
| ITS | 1C7G | 12470 | BOLT,HEX HEAD,3/8X1-1/4 LG,GR,8,YZ | |
| ITS | 1C1A | 12471 | WASHER,LOCK,SPLIT,3/8,ZINC | |
| ITS | 1A1A | 12475 | UBOLT,1/4X1/2,RG,ZINC | |
| ITS | 1A1A | 12476 | UBOLT,1/4X1,RG,ZINC | |
| ITS | ANGLE | 12487 | ANGLE,6X4X5/16,10.30#A-36 | |
| ITS | 1E5E | 12491 | BOLT,HEX HEAD,3/4X1-1/2 LG,GR 8,YZ | |
| ITS | PIPE | 12502 | PIPE, 8,SMLS,S/120,.719WT,SA-106B/C | |
| ITS | 0802B | 12503 | REDUCER,CONC,2X1-1/2,S/XXH,SA-234-WPB | |
| ITS | 0202C | 12531 | COUPLING,3/4,3M,6 LG,SA-105 | |
| ITS | PLATE | 12552 | PLATE,FULL SHEET,3/4X120X240,CS,SA-516-7 | |
| ITS | 0302C | 12562 | NIPPLE,2X6 LG,S/XXH,SA-106B | |
| ITS | 0203C | 12564 | BUSHING,2X1-1/2,NPT,HEX HEAD,SA-105 | |
| ITS | 0102C | 12570 | ELBOW,1,NPT,6M,90D,SA-105 | |
| ITS | 0104B | 12578 | GASKET,12,300#,SPIRAL WOUND,304SS | |
| ITS | 0802C | 12580 | TEE,2,BW,S/160,SA-234-WPB | |
| ITS | 0202B | 12582 | NIPPLE,1/2X2 LG,S/80,SA-106B | |
| ITS | 0201B | 12583 | NIPPLE,3/4X3 LG,S/160,SA-106B | |
| ITS | 0203C | 12586 | BUSHING,2X1/2,NPT,HEX HEAD,SA-105 | |
| ITS | 1001C | 12587 | UNION,HAMMER,1-1/2,2M,FIG 200 | |
| ITS | 1001B | 12588 | UNION,HAMMER,1,2M,FIG 200 | |
| ITS | 0101B | 12602 | ELBOW,1-1/2,NPT,2M,45D,SA-105 | |
| ITS | BAR | 12610 | FLATBAR,1/4X1-1/4,1.063#,A-36 | |
| ITS | PIPE | 12625 | PIPE,8",SCH/20,0.250"WT,ERW,SA-53B | |
| ITS | ITS-YARD | 12637 | FLANGE,36,RF,WN,300#,35,SA-105 | |
| ITS | 0104A | 12659 | GASKET,20,300#,SPRIAL WOUND,304SS | |
| ITS | BEAM | 12664 | CHANNEL,C,6X10.5#,SA-36 | |
| ITS | BEAM | 12665 | CHANNEL,C,15X33.9#,SA-36 | |
| ITS | PIPE | 12672 | PIPE, 20,SMLS,SCH/XH,.500WT,SA-106B | |
| ITS | 0802C | 12685 | CAP,3,BW,S/80,.300 WT,SA-234-WPB | |
| ITS | 3602B | 12689 | TRANSMITTER,PRESS,0-15,1/2"MNPT,4-20mA | |
| ITS | 3106A | 12726 | UNION,1/2",TUBE,SST | |
| ITS | 3106B | 12727 | FERRULE,SET,1/4,SST | |
| ITS | 3106A | 12728 | FERRULE,SET,1/2,SST | |
| ITS | 3106B | 12730 | ELBOW,UNION,1/4,TUBE,SS | |
| ITS | 3106A | 12731 | ELBOW,UNION,1/2,TUBE,SS | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 3106B | 12732 | ELBOW,1/4X1/4,TUBE/MALE,90D,SS | |
| ITS | 3106A | 12733 | ELBOW,1/2X1/2,TUBE/MALE,90D,SS | |
| ITS | 3106B | 12734 | TEE,1/4",TUBE/MALE,RUN,SST | |
| ITS | 3106A | 12736 | TEE,1/2",UNION,TUBE,SST | |
| ITS | 3106B | 12737 | CONNECTOR,1/4"X1/4",TUBE/MALE,SST | |
| ITS | PIPE | 12739 | PIPE,16" SCH/10,.25WT,ERW,SA-53B | |
| ITS | 0401B | 12741 | BOLT,HEX HEAD,7/8X3-1/2 LG,YZ8,ZINC | |
| ITS | 2001C | 12745 | V-BELT LINK, A/4L, 1/2",POLYURETHANE | |
| ITS | STOCK | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| ITS | OILTANK | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| ITS | ITS-YARD | 12749 | OIL, CHEVRON, HDAX 3200 40, LOW ASH | |
| ITS | OFFICE | 12751 | SPRING, FOR SPRAY NOZZLE, 316SS | |
| ITS | 0102B | 12753 | TEE,1/2",NPT,2M,SA-105 | |
| ITS | 0101B | 12754 | TEE,1-1/2,NPT,2M,SA-105 | |
| ITS | 0601B | 12755 | VALVE,CHECK,1/2", FNPT,A105 BDY | |
| ITS | 0201B | 12758 | NIPPLE,3/4X2 LG,S/80,SA-106B | |
| ITS | 0102B | 12763 | ELBOW,3/4,NPT,2M,90D,SA-105 | |
| ITS | 0102B | 12764 | TEE,3/4,NPT,2M,SA-105 | |
| ITS | 0402D | 12765 | TEMP,INDICATOR,3"DF,0-250F,1/2"NPT, | |
| ITS | 3101D | 12768 | FITTING,CONDUIT,3/4",MXF HUB VT, EYS216 | |
| ITS | 3F5E | 12773 | NIPPLE,CONDUIT,1/2X3 LG,GALV | |
| ITS | 3106A | 12774 | TEE,RED,1/4"X1/8",MALE RUN,SST | |
| ITS | 0203C | 12776 | BUSHING,1-1/2X1-1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0201A | 12794 | ADAPTER,HOSE,MJIC,1"MP X 1" | |
| ITS | 0102B | 12809 | ELBOW,3/4,NPT,2M,45D,SA-105 | |
| ITS | 0102B | 12810 | ELBOW,1/4,NPT,2M,45D,SA-105 | |
| ITS | 0102B | 12811 | ELBOW,1/4,NPT,2M,90D,SA-105 | |
| ITS | 0302B | 12813 | NIPPLE,2X10 LG,S/80,SA-106B | |
| ITS | 0302B | 12814 | NIPPLE,2X12 LG,S/80,SA-106B | |
| ITS | 0301B | 12815 | NIPPLE,1-1/2X10 LG,S/80,SA-106B | |
| ITS | 0301B | 12816 | NIPPLE,1-1/2X12 LG,S/80,SA-106B | |
| ITS | 0202B | 12817 | NIPPLE,1/4X1 LG,S/80,SA-106B | |
| ITS | 0202B | 12819 | NIPPLE,1/4X4 LG,S/80,SA-106B | |
| ITS | 0202B | 12820 | NIPPLE,1/4X6 LG,S/80,SA-106B | |
| ITS | 0202B | 12821 | NIPPLE,1/4X8 LG,S/80,SA-106B | |
| ITS | 0202B | 12822 | NIPPLE,1/4X10 LG,S/80,SA-106B | |
| ITS | 0202B | 12823 | NIPPLE,1/4X12 LG,S/80,SA-106B | |
| ITS | 0202B | 12824 | NIPPLE,1/2X1 LG,S/80,SA-106B | |
| ITS | 0202B | 12825 | NIPPLE,1/2X4 LG,S/80,SA-106B | |
| ITS | 0202B | 12826 | NIPPLE,1/2X8 LG,S/80,SA-106B | |
| ITS | 0202B | 12827 | NIPPLE,1/2X10 LG,S/80,SA-106B | |
| ITS | 0201B | 12828 | NIPPLE,1/2X12 LG,S/80,SA-106B | |
| ITS | 0203C | 12829 | BUSHING,1-1/2X1/2,NPT,HEX HEAD,SA-105 | |
| ITS | 0203C | 12830 | BUSHING,1-1/2X1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0203C | 12831 | BUSHING,1-1/2X3/8,NPT,HEX HEAD,SA-105 | |
| ITS | 0203B | 12833 | BUSHING,1/2X3/8,NPT,HEX HEAD,SA-105 | |
| ITS | 0203B | 12834 | BUSHING,3/4X1/2,NPT,HEX HEAD,SA-105 | |
| ITS | 0203B | 12835 | BUSHING,3/4X1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0203B | 12836 | BUSHING,3/4X3/8,NPT,HEX HEAD,SA-105 | |
| ITS | 0201B | 12837 | NIPPLE,1XCLOSE,S/80,SA-106B | |
| ITS | 0301B | 12838 | NIPPLE,1X8 LG,S/80,SA-106B | |
| ITS | 0301B | 12839 | NIPPLE,1X10 LG,S/80,SA-106B | |
| ITS | 0301B | 12840 | NIPPLE,1X12 LG,S/80,SA-106B | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0203B | 12841 | PLUG,1/4,3M,HEX HEAD,SA-105 | |
| ITS | 0202C | 12842 | COUPLING,1/4,3M,FULL,SA-105 | |
| ITS | 0301B | 12843 | NIPPLE,1-1/2X2 LG,S/80,SA-106B | |
| ITS | 0302B | 12844 | NIPPLE,2XCLOSE,S/80,SA-106B | |
| ITS | 0901B | 12851 | FLANGE,2,RTJ,WN,2500#,S/XXH,SA-105 | |
| ITS | 0302C | 12852 | NIPPLE,1X6 LG,S/XXH,SA-106B | |
| ITS | 3106B | 12853 | NIPPLE,HEX,1/4,MNPT,SS | |
| ITS | 0501C | 12854 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@50 | |
| ITS | 0702A | 12855 | CABLE,16GA,SHK2,SHIELDED,VNTC | |
| ITS | 0701B | 12856 | CORDGRIP,1/2",.12-37 RANGE | |
| ITS | 3E6F | 12857 | NIPPLE,CONDUIT,1/2X CLOSE,GALV | |
| ITS | 0702A | 12863 | FLANGE,2,RF,WN,600#,S/160,SA-105 | |
| ITS | BAR | 12873 | ROUNDBAR,1-1/2",HR,A-36 | |
| ITS | BEAM | 12879 | GRATING, SERATED,1" X 3/16",GALV | |
| ITS | 0601B | 12890 | VALVE,CHECK,3",125#FF,DUAL PL,WAFER,A278 | |
| ITS | 0601B | 12893 | VALVE,CHECK,HRZN,PISTON,CL800,FRGD316 | |
| ITS | 0805A | 12909 | STRAINER,Y,6,150#,FLG,SA-216 WCB BDY | |
| ITS | 0402C | 12912 | GAUGE,PRESS,4.5 DIAL,0-160#,1/2NPT,316SS | |
| ITS | 0601D | 12916 | TRANSMITTER,DIFF PRES,-360-360#,316SS | |
| ITS | 2002C | 12919 | TRANSMITTER,DIFF PRES,-14.5-360#,316SS | |
| ITS | 1001C | 12920 | METER,MAG,INSERT,316SS SENSOR,SIGNET | |
| ITS | 0201C | 12922 | CONTROLLER,FLOW,1"FNPT,SET@30 GPM | |
| ITS | 0601B | 12928 | VALVE,DIAPH,1"FNPT,CI BODY,BR&SS INT | |
| ITS | 0601B | 12929 | VALVE,DIAPH,3/4"FNPT,CI BODY,BR&SS INT | |
| ITS | 0601D | 12939 | STRAINER,Y,2 NPT,BZ BODY,SCR CAP | |
| ITS | ELECT | 12943 | MEDIA,IRON REMOVAL/FILTRATION | |
| ITS | ITS-YARD | 12944 | ENGINE,GM,5.7L NG,2014MODEL,W/ACC | |
| ITS | 2001A | 12945 | ENGINE,KUBOTA,DG972-E2,3000RPM,W/ACC | |
| ITS | 0401C | 12954 | GAUGE,PRESS,4"DIAL,0-400#,SS/SS,LM | |
| ITS | 0201A | 12976 | VALVE,HZ SWING CHECK,2",150# FLG,CS,FP | |
| ITS | 0501B | 12977 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,6000# | |
| ITS | OFFICE | 12979 | SHAFT-3/8" OD x 10/1935"LG | |
| ITS | 3106C | 12996 | CLAMP,TUBE 1/2",1-LINE SS WITH BACK | |
| ITS | 3106C | 12997 | CLAMP,TUBE 1/2",2-LINE SS WITH BACK | |
| ITS | 3106C | 12998 | CLAMP,TUBE 1/2",3-LINE SS WITH BACK | |
| ITS | 3106C | 12999 | CLAMP,TUBE 3/8",1-LINE SS WITH BACK | |
| ITS | 3106C | 13000 | CLAMP,TUBE 3/8",2-LINE SS WITH BACK | |
| ITS | 0802C | 13004 | TEE,1,SW,3M,SA-105 | |
| ITS | 3104B | 13013 | C3 CONTROLS, 9AMP STARTER | |
| ITS | 0203A | 13028 | KIT,COMPRESSOR,MODEL SCG8G,3.69 | |
| ITS | 0203D | 13034 | BUSHING,3X2,NPT,HEX HEAD,SA-105 | |
| ITS | 0102A | 13037 | ELBOW,3/4,NPT,3M,90D,SA-105 | |
| ITS | 0201B | 13039 | NIPPLE,3/4XCLOSE,S/80,SA-106B | |
| ITS | 3005B | 13042 | CONNECTOR,3/8"X1/8",TUBE/MALE,SST | |
| ITS | PLATE | 13045 | PLATE,FULL SHEET,1-1/4X96X240 | |
| ITS | PLATE | 13049 | PLATE,FULL SHEET,1/2X48X120,SA240-316L | |
| ITS | PLATE | 13050 | PLATE,FULL SHEET,1X48X120,SA240-316L | |
| ITS | 0502C | 13055 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@230 | |
| ITS | 1101A | 13059 | KIT,COMPRESSOR,MODEL SCG14G,1.81GR | |
| ITS | 2000A | 13060 | KIT,COMPRESSOR,MODEL SCG14G,1.81GR | |
| ITS | 0203A | 13061 | KIT,COMPRESSOR,MODEL SCG8G,3.69GR | |
| ITS | 0203A | 13062 | KIT,COMPRESSOR,MODEL SCG7D,DIRECT DRIVE | |
| ITS | 0902B | 13063 | ELBOW,2,BW,S/160,LR,45D,SA-234-WPB | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0202C | 13070 | COUPOLET,2,3M,SA-105 | |
| ITS | 0201C | 13071 | COUPOLET,3/4,6M,SA-105 | |
| ITS | 0402D | 13098 | THERMOCOUPLE,ASSY,HIGH STACK TEMP | |
| ITS | 0402D | 13106 | MANOMETER,25CM WC | |
| ITS | 0701A | 13139 | STARTER,SIZE3,3PH,120V COIL,W/SOLIDSTATE | |
| ITS | 0906A | 13184 | COOLER,2-PASS,W/12VDC MOTOR | |
| ITS | 0201B | 13193 | NIPPLE,3/4X8 LG,S/80,SA-106B | |
| ITS | 3604A | 13210 | BOX,JUNCTION,12X12 | |
| ITS | PIPE | 13213 | PIPE,12",SCH/20,.250WT,ERW,SA-53B | |
| ITS | 1B3C | 13215 | BOLT,EYE,1/2-13UNC,6 SHANK,3 NPT,FS | |
| ITS | BEAM | 13216 | WIDE FLANGE,6X9#,SA-36 | |
| ITS | 0702A | 13220 | NUT,HEX HEAD,1/2-13UNC,ZINC,SA-325 | |
| ITS | 0202B | 13224 | COUPLING,1,3M,TOE,4 LG,SA-105 | |
| ITS | 3604E | 13228 | GAUGE,DIFF,AL BODY,2-1/2"DIAL,0-10PSID | |
| ITS | 1B6F | 13229 | WASHER,FLAT,1/2",GALV | |
| ITS | 3D5E | 13235 | HUB,CONDUIT,1/2",MYERS | |
| ITS | PIPE | 13236 | PIPE,1-1/2",SMLS,SCH/160,.281WT,SA-106-B | |
| ITS | 0902B | 13238 | REDUCER,CONC,2X1,S/160,SA-234-WPB | |
| ITS | 0802A | 13241 | FLANGE,1-1/2,RF,WN,900/1500#,S/160 | |
| ITS | 0104B | 13242 | GASKET,1,1500#,SPIRAL WOUND | |
| ITS | 0702A | 13246 | FLANGE,1,RF,WN,900/1500#,S/160,SA-105 | |
| ITS | 3101E | 13251 | FITTING,CONDUIT,1/2",MXF HUB, EYS116 | |
| ITS | 3101E | 13253 | OUTLET,CONDUIT,GUAT,3/4",GUAT26 | |
| ITS | 0701B | 13254 | BODY,CONDUIT,TEE,3/4",FERALOY,T27 | |
| ITS | 3101E | 13255 | OUTLET,CONDUIT,GUAC,3/4",GUAC26 | |
| ITS | 3D1A | 13257 | NIPPLE,CONDUIT,3/4X CLOSE | |
| ITS | 3303A | 13266 | **DO NOT USE** USE 16242 | |
| ITS | 3301A | 13267 | **DO NOT USE** USE 16243 | |
| ITS | 3303A | 13270 | **DO NOT USE** USE 16246 | |
| ITS | 3202A | 13273 | **DO NOT USE** USE 16249 | |
| ITS | 1202B | 13279 | VALVE,DUMP,1" INLET,3/4" OUTLET,NPT | |
| ITS | 0902B | 13280 | REDUCER,CONC,3X2,S/160,SA-234-WPB | |
| ITS | 0901C | 13281 | ELBOW,3,BW,S/160,LR,90D,SA-234-WPB | |
| ITS | 0602A | 13282 | FLANGE,2,RF,WN,300#,S/40,SA-105 | |
| ITS | STOCK | 13283 | STUD,1X6-1/4 LG,SA-193-B7,ZINC | |
| ITS | 0301A | 13286 | STUD,1-1/8X7-1/4 LG,SA-193-B7,ZINC | |
| ITS | 0104B | 13289 | GASKET,3,1500#,SPIRAL WOUND,304SS | |
| ITS | 3101C | 13291 | BODY,CONDUIT, LL,3/4",FORM-7 | |
| ITS | 3102C | 13297 | ELBOW,CONDUIT,3/4,90D,LBY25 | |
| ITS | 3D4D | 13298 | COUPLING,CONDUIT,1/2, CPL12 | |
| ITS | 0602C | 13299 | VALVE,MOTOR,2",212SGT-BP,KIMRAY | |
| ITS | 0701C | 13300 | VALVE,1",112SMT-PO,KIMRAY | |
| ITS | ELECT | 13305 | PANEL,CONTROL,KTA19/PHT2,CL1-DV2 | |
| ITS | 0701C | 13306 | VALVE,BP,1-1/2",FNPT | |
| ITS | G05 | 13309 | TEE,REDUCER,2X1/4,NPT,2M,SA-105 | |
| ITS | C08 | 13311 | TEE,REDUCER,2X3/4,NPT,2M,SA-105 | |
| ITS | 3105A | 13312 | FITTING,FLEX.SEALTITE,3", LT3 | |
| ITS | 3604C | 13314 | LUG,COMPRESS,1-HOLE,#1,54108 | |
| ITS | 0501A | 13319 | STUD,7/8X5-1/4 LG,SA-193-B7,ZINC | |
| ITS | 1C2B | 13332 | WASHER,LOCK,SPLIT,5/8,ZINC | |
| ITS | 1C3C | 13333 | WASHER,LOCK,SPLIT,1,ZINC | |
| ITS | 1C4D | 13334 | WASHER,LOCK,SPLIT,1-1/8,ZINC | |
| ITS | 1C3C | 13335 | WASHER,FLAT,1,ZINC | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0701B | 13337 | VALVE,SOLENOID,1/4"NPT,3-WAY,SS | |
| ITS | 0905A | 13339 | FLANGE,3-1/8,RTJ,WN,2M,S/160,API16A,R31 | |
| ITS | 1F1A | 13340 | JACKBOLT,1/2"X4"LG,SQ HD,CS | |
| ITS | 0702C | 13341 | NUT,COUPLING,1/2" HEX,1-3/4"LG,CS | |
| ITS | 1D6F | 13348 | NUT,HEAVY HEX,1/4",ZINC,SA-194-2H | |
| ITS | 1B5E | 13349 | WASHER,FLAT,1/4",ZINC | |
| ITS | 1C1A | 13350 | WASHER,LOCK,SPLIT,1/4",ZINC | |
| ITS | 1001C | 13353 | UNION,HAMMER,1,2M, FIG 300 | |
| ITS | 0501B | 13358 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,10000# | |
| ITS | 0702D | 13375 | VALVE,BP,2" 150# RF,212-FGT-BP | |
| ITS | 0702C | 13376 | REPAIR KIT,VALVE,BP,2",212--BP,VITON | |
| ITS | 0702C | 13377 | REPAIR KIT,VALVE,BP,2",212-BP,HSN | |
| ITS | 3101D | 13381 | CONDUIT BODY,3/4,CROSS,FORM-7,MOD#,X27 | |
| ITS | 0402B | 13382 | VALVE,BALL,1,1000#,SW,FP,FLOATING,CS BDY | |
| ITS | 0802B | 13384 | COUPLING,1,3M,SW,FULL,SA-105 | |
| ITS | 3603C | 13386 | BACKPANEL, 12"X12", AW1212P | |
| ITS | 0401C | 13391 | GAUGE,PRESS,0-200#,2-1/2"DIAL,LM | |
| ITS | 3604B | 13394 | SWITCH,EMERGENCY STOP,RED MUSHROOM | |
| ITS | STOCK | 13395 | OIL, MIROPA,GEAR ISO 320 | |
| ITS | SHOP | 13395 | OIL, MIROPA,GEAR ISO 320 | |
| ITS | 2001A | 13396 | OIL,ROCKDRILL ISO 100 | |
| ITS | 0401C | 13397 | GAUGE,DIFF,AL BODY,2-1/2"DIAL,1/4"FNPT | |
| ITS | 3604C | 13398 | LUG,COMPRESS,1-HOLE,4/0,54112 | |
| ITS | 0702A | 13401 | CONNECTOR,3,90D,L/T,STL, LT30090 | |
| ITS | 3601B | 13405 | COUPLING,DRIVE,OMEGA/REXNORD | |
| ITS | 1D2B | 13406 | BOLT,HEX HEAD,5/8X5-1/2 LG,GR 8 | |
| ITS | 0104B | 13408 | GASKET,2,2500#,SPIRAL WOUND,304SS | |
| ITS | 0104C | 13409 | GASKET,RING,2,2500#,CS,R35 | |
| ITS | 3604C | 13417 | TRANSMITTER,TEMP,0-300F,RTD,3/4"NPT | |
| ITS | 1002C | 13418 | VALVE,BUTTERFLY,4",150#FLG,A105 | |
| ITS | 0601B | 13419 | VALVE,CHECK,1"PISTON,CLASS 800,CS | |
| ITS | 1E1A | 13423 | WASHER,LOCK,SPLIT,1/2,ZINC | |
| ITS | 0702C | 13430 | NIPPLE,SWAGE,CONC,4X2,BLE,TSE,S/80 | |
| ITS | 0202B | 13440 | NIPPLE,SWAGE,CONC,2X1,BBE,S/80 | |
| ITS | 0203C | 13441 | BUSHING,1-1/4X1,NPT,HEX HEAD,SA-105 | |
| ITS | 0602B | 13442 | REGULATOR,PRESS,1/2"NPT,CS BDY,P-37 | |
| ITS | BAR | 13445 | FLATBAR,1/4X5,1.55#,A-36 | |
| ITS | 0402C | 13451 | CAP,RAIN,1",RUBBER | |
| ITS | 0104B | 13455 | GASKET,2",1500#,SPIRAL WOUND,304SS | |
| ITS | 0802D | 13457 | TANK,OIL,SUPPLY,5GAL,KENCO# KE5G-36 | |
| ITS | 0101B | 13460 | HITCH, PIN, SWIVEL HEAD, 3/8 X 3-1/2 | |
| ITS | 0203B | 13461 | PLUG,3,NPT,3M,HEX HEAD,SA-105 | |
| ITS | 0203D | 13462 | BUSHING,2-1/2X2,NPT,HEX HEAD,SA-105 | |
| ITS | 3602C | 13463 | TRANSMITTER,PRESS,1/2"MNPT,SS | |
| ITS | OILTANK | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| ITS | 2003A | 13471 | OIL,SYNTHETIC,SUMMIT PGS150 | |
| ITS | 1202D | 13472 | SYSTEM,LUBE,FOR 5.7L GM ENGINE | |
| ITS | 3106B | 13473 | ELBOW,1/4X1/8,TUBE/MALE,90D,SS | |
| ITS | 3106B | 13474 | CONNECTOR,1/4"X1/8",TUBE/MALE,SST | |
| ITS | 0602C | 13475 | ALTERNATOR,60AMP,3-POLE | |
| ITS | 0702C | 13476 | PULLEY,AUX,CRANKSHAFT,GM 5.7L | |
| ITS | 0501A | 13485 | STUD,7/8X7-1/2 LG,SA-913-B7,ZINC | |
| ITS | PLATE | 13488 | PLATE,FULL SHEET,1/2X48X48,CS,SA-36 | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0905B | 13491 | DAVIT ARM,1-1/2,SCH/XH,SMLS,SA-106B | |
| ITS | 0101D | 13494 | REGULATOR,PRESS,P600,4-8" WC,1"NPT,SS | |
| ITS | 0802A | 13496 | FLANGE,6,RF,WN,300#,S/80,SA-105 | |
| ITS | 1203B | 13497 | COUPLING,DRIVE,CF-A,FLEX,SIZE,8CENTA | |
| ITS | 0906A | 13504 | COOLER,2-SECTION,W/5HP MOTOR | |
| ITS | 2002B | 13505 | FAN, PUSHER,EOC-375-120735-13184 | |
| ITS | 3106B | 13506 | ELBOW,3/8X1/8,TUBE/MALE,90D,SS | |
| ITS | 1203B | 13507 | TRANSMITTER,LEL,M2,0-100 SENSOR | |
| ITS | 0701A | 13508 | COUPLING,DRIVE | |
| ITS | 0701A | 13509 | FLYWHEEL ADAPTER, SAE #3 | |
| ITS | 0502B | 13510 | BUSHING,TAPER LOCK | |
| ITS | 0802B | 13512 | THREDOLET,FS,1/4 3M,36-3 RUN,SA-105 | |
| ITS | 0502B | 13513 | STUD,5/8X7-1/2 LG,SA-194-B7,ZINC | |
| ITS | 3102C | 13514 | X-P TUMBLER SWITCH | |
| ITS | 3A3C | 13523 | COVER,BODY,CONDUIT,1/2",FORM-7 | |
| ITS | 0601A | 13536 | NIPPLE,SWAGE,CONC,1X3/4,TBE,S/80,106B | |
| ITS | 0701A | 13537 | FLANGE,1,RF,WN,150#,S/80,SA-105 | |
| ITS | 0302A | 13539 | NIPPLE,4X6 LG,TOE,S/80,SA-106B | |
| ITS | 0702C | 13541 | NIPPLE,SWAGE,CONC,3X1,TBE,S/80,SA-106B | |
| ITS | 3601C | 13545 | SHEAVE,2-5V15.0,QD-SF | |
| ITS | 1002A | 13550 | REGULATOR,2" FNPT | |
| ITS | ITS-YARD | 13564 | BASE,SLIDE,B182T | |
| ITS | 3C6F | 13572 | CONDUIT,PLUG,REC,3/4" | |
| ITS | 3604C | 13574 | RELAY, OVERLOAD, 20-25A | |
| ITS | 3604C | 13575 | PROTECTOR, SUPPLEMENTARY,30AMP, 60VDC | |
| ITS | 0102A | 13579 | ELBOW,1-1/4,NPT,S/40,3M,LR,90D,SA-105 | |
| ITS | STOCK | 13582 | BUSHING, DRIVE,#SK 1-11/16 | |
| ITS | 3B5E | 13586 | HUB,CONDUIT,1",MYERS | |
| ITS | 3101D | 13587 | FITTING,CONDUIT,1",MXF HUB, EYS316 | |
| ITS | 3F6F | 13588 | NIPPLE,CONDUIT,1X CLOSE | |
| ITS | 3101B | 13590 | BODY,CONDUIT, LR,1",FORM-7 | |
| ITS | 3B2B | 13592 | GASKET,CONDUIT,FITTING,1",GASK573 | |
| ITS | 3B2B | 13593 | COVER,BODY,CONDUIT,1",FORM-7 | |
| ITS | 0203C | 13595 | BUSHING,2X1-1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0602C | 13598 | TEE,1,NPT,300# MALLEABLE IRON | |
| ITS | 3106A | 13602 | CAMLOCK,1",MNPT X MALE ADAPTER,TYPE F | |
| ITS | PIPE | 13604 | PIPE,EXHAUST,3" | |
| ITS | 0804A | 13607 | ELBOW,EXHAUST,3,90D | |
| ITS | BEAM | 13615 | CHANNEL,C,6 X 12.0#,SA-36 | |
| ITS | 3012C | 13616 | ASSEMBLY,TENSIONER PLATE,W/BEARING | |
| ITS | 0201B | 13619 | NIPPLE,3/4X4 LG,S/80,SA-106B | |
| ITS | 0201B | 13620 | NIPPLE,3/4X10 LG,S/80,SA-106B | |
| ITS | 0201B | 13621 | NIPPLE,3/4X12 LG,S/80,SA-106B | |
| ITS | 0502C | 13622 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@120 | |
| ITS | 0502C | 13623 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@90 | |
| ITS | 0502C | 13625 | VALVE,RELIEF,3/4"MNPT X 1"FNPT,SET@215 | |
| ITS | PLATE | 13630 | PLATE,FULL SHEET,1/4X96X480,SA-36 | |
| ITS | 0502C | 13632 | CONTROLAIR, EXPLOSION PROOF,I/P | |
| ITS | 0702C | 13634 | VALVE,CONTROL,1",THRD,125WP,OP PRES5-6# | |
| ITS | 0802C | 13635 | ELBOW,2,BW,S/80,SR,45D,SA-234-WPB | |
| ITS | 1202B | 13637 | HOSE,ASSY KIT, VRU SCG14 | |
| ITS | 0302A | 13639 | NIPPLE,4X12 LG,S/80,SA-106B | |
| ITS | 3101E | 13644 | OUTLET,CONDUIT,GUAL,3/4",GUAL26 | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0701B | 13645 | UNION,MALE,3/4",UNY205 | |
| ITS | 0701C | 13646 | NIPPLE,CONDUIT,1X2 LG,GALV | |
| ITS | 3E2B | 13647 | NIPPLE,CONDUIT,1X3 LG,GALV | |
| ITS | 0701C | 13648 | CONDUIT,FITTING,1",LB | |
| ITS | 3101C | 13649 | BODY,CONDUIT,TEE,TB,1",FORM-7 | |
| ITS | 3C1A | 13650 | REDUCER,CONDUIT,1"X3/4" | |
| ITS | ELECT | 13651 | CONDUIT,GALV,1" | |
| ITS | 0701B | 13652 | STRAP,STRUT,UNV,1" | |
| ITS | STOCK | 13654 | **DO NOT USE** USE 15790 | |
| ITS | ELECT | 13655 | **DO NOT USE** USE 16229 | |
| ITS | 3B6F | 13663 | CONDUIT,UNION,3/4 | |
| ITS | 3301A | 13672 | CABLE,BATTERY,1/0 | |
| ITS | 0101C | 13678 | ELBOW,1-1/4,NPT,STR,3M,90D,SA-105 | |
| ITS | 0501B | 13679 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,6000# | |
| ITS | ITS-YARD | 13681 | HEAD,2:1,ELLIP,36"ODX3/8"NOM,SA-516-70 | |
| ITS | 1A5E | 13682 | UBOLT,3/8X1-1/2,RG,ZINC | |
| ITS | ANGLE | 13688 | ANGLE,1-1/2X1-1/2X3/16,1.23#,A-36 | |
| ITS | 2002B | 13689 | BELT,B90,GATES | |
| ITS | ITS-YARD | 13690 | COOLER,PULLER FAN, | |
| ITS | 1C4D | 13694 | WASHER,FLAT,5/8,ZINC,ASTM F436 | |
| ITS | 3601B | 13699 | BUSHING,DRIVE,#SK 2-3/16 | |
| ITS | STOCK | 13700 | FAN,BLOWER,PILLOWBLOCK | |
| ITS | 3106C | 13702 | CONDUIT,FLEXIBLE,1",SEAL-TITE,LT1 | |
| ITS | 3B6F | 13703 | CONDUIT,CONNECTOR,1"STRT,LT100 | |
| ITS | 0203D | 13705 | COUPLING,1/8,300#,FULL,SA-105 | |
| ITS | 0902C | 13708 | TEE,4,BW,S/80,SA-234-WPB SMLS | |
| ITS | 0102B | 13709 | ELBOW,1-1/2X1-1/4,NPT,90D,300#,SA-47 | |
| ITS | 1002B | 13713 | SHAFT 2-3/16 OD X 21" LG, KEYED | |
| ITS | 0402C | 13714 | REPAIR KIT,POSITIONER GAUGES | |
| ITS | 0104B | 13717 | GASKET,16,150#,SPIRAL WOUND,304SS | |
| ITS | 1A3C | 13722 | UBOLT,3/8X1,RG,ZINC | |
| ITS | 0801B | 13731 | FLANGE,1,RF,150#,1,NPT,SA-105 | |
| ITS | ELECT | 13741 | WIRE,18-TFFN,STRANDED,COPPER,BLUE | |
| ITS | 0201A | 13742 | WIRE,18-TFFN,STRANDED,COPPER,GREEN | |
| ITS | 0201A | 13743 | WIRE,18-TFFN,STRANDED,COPPER,RED | |
| ITS | 3203A | 13744 | WIRE,18-TFFN,STRANDED,COPPER,WHITE | |
| ITS | 3203A | 13745 | WIRE,18-TFFN,STRANDED,COPPER,YELLOW | |
| ITS | 0902A | 13747 | SHAFT,STUB,FRONT DRIVE,FOR 5.7 GM ENGINE | |
| ITS | 0104B | 13771 | GASKET,1-1/4,300#,SPIRAL WOUND,304SS | |
| ITS | BAR | 13774 | FLATBAR,5/8X3,6.375#,A-36 | |
| ITS | BAR | 13775 | FLATBAR,1X2,6.8#,A-36 | |
| ITS | 1202A | 13776 | VALVE,MOTOR,1"NPT,T-BDY,W/#35 ACT | |
| ITS | 1203A | 13780 | MUFFLER,3,(19.75),12-18 DBA,W/ACCESS | |
| ITS | 3104C | 13781 | BLOCK,TERMINAL,12P | |
| ITS | 0602B | 13787 | ELBOW,1/2,NPT,S/80,90D,PVC | |
| ITS | 0202C | 13794 | COUPLING,1/8,3M,FULL,SA-105 | |
| ITS | 0804A | 13795 | FLANGE,8,RF,WN,150#,S/XXH,SA-105 | |
| ITS | 0104B | 13798 | GASKET,8,150#,SPIRAL WOUND,304SS | |
| ITS | 0802A | 13808 | CAP,BUBBLE,3"X3" | |
| ITS | 0701A | 13814 | WIRE,WELDING CALBE,1/0,BLACK | |
| ITS | STOCK | 13815 | UNION,HAMMER,4,2M,CS | |
| ITS | 3302A | 13825 | **DO NOT USE** USE 16250 | |
| ITS | 3106C | 13826 | CLAMP,TUBE 1/4",1-LINE SS | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|---|---|---|---|---|
| ITS | 3E1A | 13830 | NIPPLE,CONDUIT,3/4X3 LG,GALV | |
| ITS | 0602C | 13831 | VALVE,THERMOSTATIC,210DEG F,250PSIG | |
| ITS | 1002A | 13835 | VALVE,BALL,2",NPT,600#,CSBDY,316BALL | |
| ITS | 1102A | 13836 | VALVE,BALL,1-1/2",NPT,600#,CSBDY,316BALL | |
| ITS | 1C5E | 13838 | BOLT,HEX HEAD,3/8X1-1/2 LG,GR8, YZ | |
| ITS | 1B2B | 13841 | UBOLT,5/8X6,RG | |
| ITS | 0104C | 13846 | GASKET,8,150#,SPIRAL WOUND,316SS | |
| ITS | 0104C | 13848 | GASKET,3,150#,SPIRAL WOUND,316SS | |
| ITS | 0103B | 13859 | BOLT,SOCKET HEAD,M16-2.0X110MM | |
| ITS | 0103B | 13860 | BOLT,SOCKET HEAD,M16-2.0X40MM | |
| ITS | 1C2B | 13861 | WASHER,SPLIT LOCK,M16-2.0,METRIC | |
| ITS | 0501A | 13878 | STUD,5/8-11X3-1/4 LG,SA-193-B7,ZINC | |
| ITS | 3602C | 13910 | TRANSMITTER,PRESS,0-400,1/2"MNPT,4-20mA | |
| ITS | 3303A | 13925 | WIRE,14-THHN,STRANDED,COPPER,GREEN | |
| ITS | 3602D | 13939 | THERMOCOUPLE,1/4"DIA,6"LG,K-TYPE | |
| ITS | 0602D | 13940 | THERMOWELL,1/2"NPT,1/4"-T,2"LG,SS | |
| ITS | STOCK | 13942 | VALVE,BALL,3/8",TUB,3-WAY,1500#,316 SS | |
| ITS | 0501B | 13943 | VALVE,GUAGE,1/4"MNPT X 3-1/4"FNPT,CS | |
| ITS | 0501B | 13944 | VALVE,GUAGE,1/2"MNPT X 3-1/2"FNPT,CS | |
| ITS | 0701D | 13952 | SPRING,BELGAS P600, 7"-16" WC | |
| ITS | 3602C | 13958 | TRANSMITTER,PRESS,0-1000,1/4"MNPT,4-20mA | |
| ITS | 3203A | 13959 | WIRE,14-THHN,STRANDED,COPPER, RED | |
| ITS | 3303A | 13961 | WIRE,14-THHN,STRANDED,COPPER, YELLOW | |
| ITS | 1002B | 13965 | CLAMP,HOLD DOWN,EATON 9SS6-1247-3 | |
| ITS | 0602D | 13967 | LIGHT,FLOURESCENT,4'LG,F32T8 | |
| ITS | 3A5E | 13974 | HUB,CONDUIT,1-1/4",MYERS | |
| ITS | 3A1A | 13978 | COVER,BODY,CONDUIT,1-1/4",FORM-7 | |
| ITS | 3A1A | 13979 | GASKET,CONDUIT,FITTING,1-1/4",GASK574 | |
| ITS | STOCK | 13981 | REDUCER,CONDUIT,3"X2-1/2",SCH/80 | |
| ITS | 0401D | 13991 | FILTER,OIL,GM5.7 | |
| ITS | STOCK | 14011 | GLASS,SIGHT,2"NPT,WELLMARK,LG2TL | |
| ITS | 0501C | 14017 | **DO NOT USE** USE PN 10077 | |
| ITS | 0802C | 14024 | ELBOW,2,SW,3M,90D,SA105 | |
| ITS | 0802C | 14057 | TEE,2,BW,S/XXH,SA-234-WPB | |
| ITS | 0902C | 14058 | TEE,3,BW,S/40,SA-234-WPB | |
| ITS | 0801A | 14060 | FLANGE,3,RF,WN,300#,S/40,SA-105 | |
| ITS | 0801B | 14061 | FLANGE,2,RF,150#,1,NPT,SA-105 | |
| ITS | 0103B | 14077 | BOLT,SQ HEAD,1-8X5,CS,A-307 | |
| ITS | 0702B | 14078 | NUT,HVY HEX,5/8-11,CS,A-307 | |
| ITS | 1E4D | 14079 | NUT,HVY HEX,1/2-13,ZINC,A-307 | |
| ITS | 1E2B | 14080 | NUT,HVY HEX,3/8-16,CS,A-307 | |
| ITS | 1D8H | 14081 | NUT,SQ HEAD,1-8,CS,A-307 | |
| ITS | 1C1A | 14082 | WASHER,LOCK,SPLIT,1/2,CS | |
| ITS | 0104B | 14083 | GASKET,5,150#,SPIRAL WOUND,304SS | |
| ITS | STOCK | 14088 | STUD,3/4X5 LG,ZINC,SA-193-B7 | |
| ITS | 1D4D | 14089 | STUD,3/4X4 LG,SA-193-B7,ZINC | |
| ITS | ELECT | 14091 | PANDUIT,WIDE,SLOT,2"X3"X6',GRAY | |
| ITS | 0701B | 14096 | SWIVEL,FLOAT ARM,MALLARD, 6100.01 | |
| ITS | 0103B | 14097 | BOLT,HEX HEAD,1-1/8X5 LG,GR8,ZINC | |
| ITS | 0702A | 14116 | HOSE,HEATER,3/4 ID | |
| ITS | 0202B | 14118 | CAP,2,NPT,3M,SA-105 | |
| ITS | 0301C | 14118 | CAP,2,NPT,3M,SA-105 | |
| ITS | 0202D | 14124 | CONTACTOR,MCS-C,IEC,9A,110V,50Hz/120V | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0202D | 14127 | MPCB,STD MAG TRIP,1.6-2.5A,FRAME SZ C,FI | |
| ITS | 0202D | 14132 | BLOCK,COVER,POWER DISTRO | |
| ITS | 0202D | 14149 | TERMINAL END ANCHOR | |
| ITS | 3604B | 14160 | SOLENOID,120VAC60Hz,VAC-120PSI,4PORT BDY | |
| ITS | 0501D | 14185 | LABEL,TERM NUM,CONSEC VERT,1-50 | |
| ITS | 0501D | 14186 | LABEL,TERM NUM,CONSEC VERT,51-100 | |
| ITS | 0701A | 14189 | DUCT,WIRE,1X2,GREY | |
| ITS | 3106A | 14197 | CONNECTOR,STR,1/4 PTCX1/8 MNPT | |
| ITS | 3106A | 14198 | ELBOW,1/4 PTCX1/8 MNPT,90D | |
| ITS | 0701C | 14200 | GAUGE,LEVEL,9.38OAL,7.88VIS,1/2",TOP/BTM | |
| ITS | 0401B | 14220 | PLUG,1/2,NPT,HEX HEAD,316 SS | |
| ITS | 0801A | 14223 | TEE,8,BW,S/40,SA-234-WPB | |
| ITS | 0701C | 14242 | SWITCH,FLOW,1/2 NPT,EXPLOSION PROOF | |
| ITS | 0900A | 14256 | PIPE,1-1/2,S/40,SMLS,.145 WT,SA-106B | |
| ITS | 0101B | 14273 | TRANSMITTER,PRESSURE,0-2000,1/2 MNPT | |
| ITS | 3604C | 14274 | LUG,COMPRESS,1-HOLE,1/0,54109 | |
| ITS | 0202D | 14300 | COUPLING,4,3M,HALF,SA-105 | |
| ITS | PIPE | 14301 | PIPE,16,S/80,.844 WT,SA-106-B | |
| ITS | 1202D | 14308 | FILTER,SOCK,3 ODX2-9/16 IDX36-3/4 LG | |
| ITS | 0801B | 14325 | FLANGE,2,RF,150#,1,NPT,S/80,SA-105N | |
| ITS | 0601C | 14327 | STRAINER,Y,2,NPT,CS BODY,SCR CAP | |
| ITS | 1F2B | 14329 | BOLT,MACH,HEX,1/2X5 LG,ALLTHREAD,ZINC | |
| ITS | PLATE | 14337 | PLATE,1/2 THK,SA-516-70 | |
| ITS | 0401B | 14351 | BOLT,HEX HEAD,1/2X1-3/4 LG,CAD | |
| ITS | 0401B | 14366 | STUD,1-1/8-7UN X 8 LG,ZINC,SA-193-B7 | |
| ITS | 0501B | 14382 | VALVE,NEEDLE,1/2MNPT X 1/2FNPT,6M | |
| ITS | 0401B | 14391 | VALVE,BALL,1/2,3M,NPT,FP,SS/SS | |
| ITS | 3106A | 14392 | PLUG,BLEED,1/2 MNPT,6M,316SS BDY | |
| ITS | 0303A | 14407 | VALVE,BALL,TRUN,3,150#,FP,LO A350LF2 BDY | |
| ITS | 0802A | 14408 | VALVE,CHECK,SWING,3",150#WCB/B7M,BDY | |
| ITS | BEAM | 14413 | WIDE FLANGE,8X15#,SA-36 | |
| ITS | 0901B | 14432 | MESH,WIRE,#9,.041 DIA,39.7 OPEN AREA | |
| ITS | 0905A | 14435 | ARRESTOR,FLAME,DEFLAGRATION,3",SERIES 7 | |
| ITS | 1D7G | 14438 | NUT,HEX HEAD,7/16,ZINC,A-194-2H | |
| ITS | 0805A | 14440 | VALVE,BALL,DBL BLOCK/BLEED,3,150#,RF,CS | |
| ITS | 0201A | 14441 | WIRE,6-THHN,STRANDED,COPPER,GREEN | |
| ITS | 1E8H | 14442 | BOLT,HEX HEAD,5/8-11X8LG,GR8,ZINC | |
| ITS | 0202B | 14444 | NIPPLE,SWAGE,CONC,2X1-1/2,BLE,TSE,S/80 | |
| ITS | PLATE | 14449 | PLATE,1/4 THK,SA-36 | |
| ITS | 3B1A | 14473 | REDUCER,CONDUIT,1-1/4X3/4 | |
| ITS | 0701B | 14477 | VALVE,FUEL GAS SHUT OFF,2X12 FLOAT | |
| ITS | 0501C | 14484 | CONTROL,LLC1001,2 NPT CS,3-15PSI,THROTT, | |
| ITS | 0402C | 14486 | TEMP,INDICATOR,5"DF,200-1000F,1/2"NPT, | |
| ITS | 0402B | 14490 | VALVE,BALL,1-1/2,3000#,SW,RP,CSXSS,LH,UN | |
| ITS | 1202B | 14500 | VALVE,BACK PRESSURE,2"NPT,DIAPHRAGM | |
| ITS | 0701C | 14505 | GAUGE,COCK,3/4"NPTX1/2"NPT GAUGE | |
| ITS | 0801A | 14520 | FLANGE,2,RF,LWN,600#,9 LG,SA-105 | |
| ITS | 0104A | 14525 | GASKET1-1/4,150# SPIRAL WOUND,304SS | |
| ITS | 0202B | 14526 | NIPPLE,1/8X4 LG,SA-105 | |
| ITS | C08 | 14528 | UNION,1/2,NPT,6M,SA-105 | |
| ITS | 0104C | 14529 | GASKET,24,150#,SPIRAL WOUND,316L,OR | |
| ITS | 0104A | 14530 | GASKET,16,600#,SPIRAL WOUND,304 | |
| ITS | 0104C | 14531 | GASKET,14,600#,SPIRAL WOUND,316L | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0104C | 14532 | GASKET,12,150#,SPIRAL WOUND,316L | |
| ITS | 0104A | 14533 | GASKET,30,300#,SPIRAL WOUND,304 | |
| ITS | 0104A | 14534 | GASKET,30,900#,SPIRAL WOUND,304 | |
| ITS | 0104A | 14535 | GASKET,20,600#,SPIRAL WOUND,304 | |
| ITS | 0104B | 14536 | GASKET,24,600#,SPIRAL WOUND,304 | |
| ITS | 0104A | 14537 | GASKET,18,900#,SPIRAL WOUND,304 | |
| ITS | PLATE | 14538 | PLATE,1/2 THK,SA-36 | |
| ITS | PLATE | 14540 | PLATE,5/8 THK,SA-36 | |
| ITS | 0104C | 14541 | GASKET,6,150#,SPIRAL WOUND,316L | |
| ITS | 0104B | 14542 | GASKET,1,900/1500#,SPIRAL WOUND,304 | |
| ITS | 0104B | 14543 | GASKET,3,2500#,SPIRAL WOUND,304 | |
| ITS | 0104B | 14544 | GASKET,4,900/1500#,SPIRAL WOUND,304 | |
| ITS | 0104B | 14545 | GASKET,8,900/1500#,SPIRAL WOUND,304 IR | |
| ITS | 1001C | 14547 | UNION,HAMMER,1,NPT,FIG 602 | |
| ITS | BAR | 14548 | FLATBAR,3/8X5,SA-36 | |
| ITS | BAR | 14549 | FLATBAR,1-3/8X4,SA-36 | |
| ITS | BAR | 14550 | ROUNDBAR,1-3/4X20,SA-36 | |
| ITS | BAR | 14551 | ROUNDBAR,1-7/8X10,SA-36 | |
| ITS | BAR | 14552 | ROUNDBAR,1-1/4X30,SA-36 | |
| ITS | BEAM | 14553 | TUBING,SQ,6X6X3/8 | |
| ITS | BEAM | 14554 | TUBING,SQ,8X8X1/4 | |
| ITS | BEAM | 14555 | TUBING,SQ,8X8X5/16 | |
| ITS | BEAM | 14556 | WIDE FLANGE,6X20#,SA-36 | |
| ITS | BEAM | 14557 | WIDE FLANGE,5X16#,SA-36 | |
| ITS | BEAM | 14558 | CHANNEL,MC,12X40,SA-36 | |
| ITS | BEAM | 14559 | CHANNEL,MC,6X15.3,SA-36 | |
| ITS | 0701B | 14584 | TERMINAL,RING,12-10 GA | |
| ITS | ST-1 | 14589 | FUSE,5AMP,600V,TD CLASS CC,HCTR5 | |
| ITS | 3C3C | 14603 | STRAP,3/4",ONE HOLE,RIGID | |
| ITS | PLATE | 14609 | PLATE,1 THK,SA-516-70 | |
| ITS | 0501D | 14615 | BUSHING,2X1,NPT,HEX HEAD, PVC | |
| ITS | 0501A | 14619 | STUD,5/8X3-3/4 LG,SA-193-B7,ZINC | |
| ITS | 1202C | 14621 | PLUG,FLANGE,ACCESS,2-1/2,RED,500F,ALUM | |
| ITS | 0702A | 14625 | GASKET,CONDUIT,FITTING,1/2",GASK571 | |
| ITS | 2F4D | 14626 | BODY,CONDUIT,LB,1/2",FORM-7 | |
| ITS | 0802C | 14629 | UNION,1,SW,3M,HEX,SA-105 | |
| ITS | 0702A | 14631 | KIT,SPACER,ADAPTER,FAN, 5.7 NG SCG14 | |
| ITS | 0501B | 14638 | NUT,TOP,LOCK,1/2-13,ZINC,GRADE,C | |
| ITS | PIPE | 14648 | PIPE,4,S/40S,.237 WT,SMLS | |
| ITS | 0401B | 14649 | COUPLING,1,3M,3 LG,316SS | |
| ITS | PIPE | 14650 | PIPE,3,S/40S,.216 WT,SMLS | |
| ITS | ITS-YARD | 14690 | PLATE,PERFORATED,16,GAUGE,CS,SA-36 | |
| ITS | 0800A | 14694 | TRAY,HAT,FLGD,30 OD,.1875,NOM,1-1/2",OAL | |
| ITS | SHOP | 14700 | EXHAUST,FAN,SHUTTER MOUNT,12" BLADE | |
| ITS | STOCK | 14701 | LOUVERS,MANUEL,COVER 18X18 | |
| ITS | ITS-YARD | 14706 | TUBE,FIN,2-1/2",12GA,8'3-1/2"LG,SA-106B, | |
| ITS | PIPE | 14721 | PIPE,10,ERW,.188 WT,SA-53B | |
| ITS | 3006B | 14722 | VALVE,CHECK,SWAGELOK,1/2,W/1/2 TUBE CONN | |
| ITS | ITS-YARD | 14729 | EXPANDED,METAL,FLAT,4X8,1/2,#18,CS | |
| ITS | 0603A | 14733 | MATERIAL,GASKET,1/8" THICK | |
| ITS | 3201A | 14737 | WIRE,10GA,THHN,GREEN W/YWL STRIP | |
| ITS | 3604C | 14738 | SCREW CENTER JUMPER,10TER | |
| ITS | 3102B | 14739 | BODY,CONDUIT,X,1",FERALOY,X37 | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 0502B | 14744 | THERMOWELL,3/4 NPT,1/2 FNPT,304,SS, | |
| ITS | 0501C | 14750 | VALVE,RELIEF,1 MNPTX 1 FNPT,SET@250 | |
| ITS | 3202A | 14762 | WIRE,16-THHN,STRANDED,COPPER,GREEN | |
| ITS | 0701A | 14763 | UNISTRUT,3/4"X1-5/8"X10'LG,SLOTTED | |
| ITS | 3105A | 14764 | CONDUIT,FLEXIBLE,3",SEAL-TITE,LT3 | |
| ITS | 0601C | 14765 | FLATBAR, 1/8X2,ALUMINUM | |
| ITS | 0902C | 14770 | CAP,6,BW,S/40,SA234-WPB | |
| ITS | 0502A | 14779 | STUD,5/8X3-1/4 LG,SA-193-B7,ZINC | |
| ITS | 3D3C | 14781 | CLAMP,UNISTRUT,1" | |
| ITS | 0602B | 14782 | CONTROLLER,OIL LEVEL,WITH SHUTDOWN | |
| ITS | ITS-YARD | 14789 | SHELL,108"IDX12'-0"X3/4"NOM,SA516-70 | BTK179/180 |
| ITS | 0602A | 14807 | FLANGE,3,150#,RF,WN,S/XXH.SA-105 | |
| ITS | 1E8H | 14818 | JACKBOLT,1/2X8 LG,SQ HD,CS | |
| ITS | 1B5E | 14835 | WASHER,LOCK,SPLIT,,3/8,ZINC | |
| ITS | 0502B | 14844 | THERMOWELL,3/4 NPT,1/2 INSTRU,304,SS | |
| ITS | 3009B | 14850 | VALVE,BACK PRESSURE,4,150#,RF,DUCTILE | |
| ITS | 0302C | 14855 | NIPPLE,1-1/4X4 LG,S/80,SA-106B | |
| ITS | 0302C | 14856 | NIPPLE,1-1/4X3 LG,S/80,SA-106B | |
| ITS | 0702C | 14857 | TEE,1-1/4,NPT,3M,ASTM A105 | |
| ITS | OSR4B | 14877 | VALVE,DOUBLE BLOCK/BLEED,4,150#,RF,CS | |
| ITS | 0601C | 14893 | RING,3/16THK,X'1-3/4OD,X1-3/8 ID,316SS | |
| ITS | 0601C | 14903 | RING,3/16THK,X'1-1/2"OD,X1-1/8 ID,316SS | |
| ITS | 0601C | 14909 | RING,3/16THK,X'1-5/16"OD,X7/8 ID,316SS | |
| ITS | 0601C | 14915 | FLATBAR,3/8X2,2.550#,SA-240-316 | |
| ITS | 3604C | 14920 | LUG,COMPRESS,1-HOLE,2/0,S/4140 | |
| ITS | 0401B | 14929 | VALVE,BALL,3/4,NPT,600#,FP,SS316,RTFE,HN | |
| ITS | 0401B | 14931 | VALVE,BALL,1,NPT,600#,FP,SS316,RTFE,HNBR | |
| ITS | 0401B | 14943 | VALVE,BALL,3/4,3M,NPT,FP,SS/SS | |
| ITS | 0501C | 14944 | VALVE,RELIEF,1MNPTX1FNPT,SET@15 | |
| ITS | 0104D | 14949 | GASKET,7-1/2"ODX4-1/2"IDX1/16"THK | |
| ITS | 0104D | 14950 | GASKET,12-1/2"ODX8-1/2"IDX1/16"THK, | |
| ITS | 0104D | 14951 | GASKET,10"ODX6-3/4"IDX1/16"THK | |
| ITS | STOCK | 14954 | SADDLES,CERAMIC,1" | |
| ITS | 0104D | 14955 | GASKET,15-3/4"ODX12-3/4"IDX1/16"THK | |
| ITS | 0104D | 14956 | GASKET,21-1/4"ODX18IDX1/16"THK | |
| ITS | 0104C | 14957 | GASKET,37"ODX29-1/2"IDX1/8" THK | |
| ITS | 0401B | 14966 | ELEMENT,FILTER,9-3/4"X2-9/16",25MICRON | |
| ITS | STOCK | 15010 | GAUGE,LEVEL,19.75"C/C,15"VIS GLASS,W/1S | |
| ITS | 1203B | 15020 | THERMOCOUPLE,TYPE K,DUAL SPRING LOADED | |
| ITS | STOCK | 15051 | GASKET,12-1/2"ODX8-1/2"IDX1/16"THK | |
| ITS | 0104D | 15052 | GASKET,15-3/4"ODX7-1/2"IDX1/16"THK | |
| ITS | 0104C | 15053 | GASKET,31-1/2"ODX24"IDX1/8"THK | |
| ITS | 0203B | 15063 | BUSHING,3/8X1/4,NPT,HEX HEAD,SA-105 | |
| ITS | 0801B | 15086 | FLANGE,2,RF,150#,1/2,NPT,SA-105 | |
| ITS | 0302A | 15087 | STUD,5/8X5-1/2 LG,SA-193-B7,ZINC | |
| ITS | 0501B | 15114 | BOLT,HEX HEAD,3/4X5 LG,GR.8, ZINC | |
| ITS | 1202D | 15121 | FILTER,SOCK,3 ODX1-9/16 IDX36-5/8 LG | |
| ITS | STOCK | 15123 | VALVE,BALL,4,150#,RF,FP,2 PC CS BDY | |
| ITS | STOCK | 15135 | GAUGE,LEVEL,18"C/C,17-1/4"VIS GLASS,W/1S | |
| ITS | STOCK | 15150 | GAUGE,LEVEL,16"C/C,15"VIS GLASS,W/1S | |
| ITS | 0104C | 15158 | GASKET,2,150#,SPIRAL WOUND,316SS,INNER | |
| ITS | 0402C | 15164 | TEMPERATURE,INDICATOR,5 DF,0-250F | |
| ITS | 0701C | 15206 | KIT,THERMOSTAT,230F,FPE#1000-230 | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 1002C | 15224 | TRANSDUCER,ELECT PNEUMATIC, 4-20 MADC IN | |
| ITS | 0702C | 15226 | BLOCK,TERMINAL,RELAY,6A 24VDC SCR | |
| ITS | 3102B | 15261 | BODY,CONDUIT,LB,1",FORM-7 | |
| ITS | 3604C | 15265 | MODULE,COM,DI 8,CH,EMERSON#FS8CM-1 | |
| ITS | 1203B | 15273 | CAMLOCK,3",FNPT X FEMALE,ALUM | |
| ITS | 0402C | 15276 | GAUGE,PRESSURE,4 DIAL,1/2 LM,0-10,000PSI | |
| ITS | 0601D | 15277 | GAUGE,PRESSURE,4 DIAL,1/2 LM,0-6,000 PSI | |
| ITS | 0501C | 15278 | CAP,FILL,3",CLAY&BAILY# 232-3 | |
| ITS | 0902A | 15279 | UNION,HAMMER,3",2000#,BW,S/40,FIG 206 | |
| ITS | 3602D | 15282 | RTD,10'SS BRAIDED LEAD | |
| ITS | 0601D | 15283 | VALVE,NEEDLE,1/4"NPT,MXF,10M,316SS | |
| ITS | 1203B | 15284 | TRANSMITTER,PRESSURE,150 PSI,4-20MA | |
| ITS | 0302D | 15285 | STUB END,2",BW,S/160,2-7/8"OD,4"LG | |
| ITS | 0402C | 15287 | GAUGE,DIFF,AL BODY,2-1/2"DIAL,0-30PSID | |
| ITS | 0701B | 15288 | ORIFICE,RESTRICTION PLATE,2",600# | |
| ITS | 0601D | 15290 | REDUCER,BELL,2X1-1/4,FNPT,CS,GALV | |
| ITS | 1203B | 15291 | BEARING,PILLOWBLOCK,2-1/2",4-BOLT | |
| ITS | 0901B | 15293 | FLANGE,1/2,RF,SW,#150,SA-105 | |
| ITS | 0901C | 15294 | ELBOW,3,BW,S/160,LR,180D,SA-234-WPB | |
| ITS | 0702C | 15295 | NIPPLE,SWAGE,CONC,4X3,TBE,S/40 | |
| ITS | 0501C | 15296 | VALVE,RELIEF,1"X1"NPT,SET@500# | |
| ITS | 0601B | 15297 | VALVE,CHECK,1",SW,SWING,CLASS 800 | |
| ITS | 0501C | 15298 | ELBOW,1/2,NPT,3M,90D,SA-182-316L | |
| ITS | 0501C | 15299 | SOCKOLET,36-3 X 1,3M,SA-182-316L | |
| ITS | 0501C | 15300 | THREDOLET,FS,1-1/2,3M,5-3 RUN,SA182-316L | |
| ITS | 0501C | 15301 | THREDOLET,FS,1,3M,4-1-1/2 RUN,SA182-316L | |
| ITS | 0701A | 15302 | FLANGE,1-1/2,RF,WN,600#,S/80,SA-105 | |
| ITS | 0401B | 15303 | VALVE,BALL,1,2000#,NPT,FP,304LSS BDY | |
| ITS | 0906A | 15345 | VALVE,BACK PRESSURE,4,150#,RF,FLG | |
| ITS | 0501C | 15349 | ADAPTER,SI/1-1/2 NPT,316SS | |
| ITS | 0702C | 15352 | FLEXMASTER JOINT,1" RIGID PIPE, BUNA | |
| ITS | 0502A | 15353 | STUD,5/8X8,LG,ZINC,SA-193-B7 | |
| ITS | STOCK | 15354 | LABEL,TERMINAL STRIP,WSI 6,"1/4A" | |
| ITS | STOCK | 15355 | LABEL,TERMINAL STRIP,WSI 6,"1/2A" | |
| ITS | STOCK | 15356 | LABEL,TERMINAL STRIP,WSI 6,"1A" | |
| ITS | STOCK | 15357 | LABEL,TERMINAL STRIP,WSI 6,"2A" | |
| ITS | STOCK | 15358 | LABEL,TERMINAL STRIP,WSI 6,"3A" | |
| ITS | STOCK | 15359 | LABEL,TERMINAL STRIP,WSI 6,"5A" | |
| ITS | STOCK | 15360 | LABEL,TERMINAL STRIP,WSI 6,"10A" | |
| ITS | STOCK | 15361 | LABEL,TERMINAL STRIP,WSI 6,"15A" | |
| ITS | 0603A | 15366 | PANEL,BACK,CONDUCTIVE | |
| ITS | STOCK | 15379 | BOLT,HEX HEAD,5/8-11X5-1/4 LG,GR8,YZ | |
| ITS | 0603A | 15380 | PLATE,LEGEND,800G SERIES | |
| ITS | ELECT | 15389 | CONDUIT,RIGID,1-1/4",GALV | |
| ITS | 3102A | 15393 | BODY,CONDUIT,LB47,1-1/4",FORM 7 | |
| ITS | 3102A | 15394 | BODY,CONDUIT,LL47,1-1/4",FORM 7 | |
| ITS | 0102B | 15400 | ELBOW,1/2,2M,90D,SA-105 | |
| ITS | 0301B | 15401 | CAP,RAIN,1",ALUM,FLAPPER,STYLE | |
| ITS | 0301B | 15402 | CAP,RAIN,2",ALUM,FLAPPER,STYLE | |
| ITS | 3202A | 15411 | WIRE,16-THHN,STRANDED,COPPER,WHITE | |
| ITS | STOCK | 15422 | ASSY KIT,LOGIX 3000 MD,ADVANCED,FM/CSA | |
| ITS | 0401B | 15484 | COUPLING,3/4,6M,TOE,4 LG,SA-105 | |
| ITS | 0701A | 15510 | TRANSFORMER,6KVA,3PH,XFMR480V,60HZ | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | BEAM | 15512 | WIDE FLANGE,6X12#,SA-992 | |
| ITS | 0501B | 15515 | VALVE,GAUGE,3/4MNPTX(3)1/2FNPT,6M | |
| ITS | 3602A | 15522 | PULLEY,CHEVY/GM,STREET CRANK,88-03 | |
| ITS | 1202D | 15527 | ELEMENT,FILTER,DRY GAS,1 MICRON | |
| ITS | STOCK | 15534 | HOLDER,FUSE,CC | |
| ITS | 0802B | 15550 | ELBOW,4,BW,S/80,LR,45D,SA-234-WPB | |
| ITS | 0103B | 15559 | BOLT,HEX HEAD,1-1/2X4 LG,GR8,ZINC | |
| ITS | 1C4D | 15560 | WASHER,LOCK,SPLIT,1-1/2,ZINC | |
| ITS | 0401C | 15573 | GAUGE,PRESS,2-1/2",DF,0-60#,1/4 BTM,SS | |
| ITS | 0701C | 15591 | CORDGRIP,STR,3/4",.500-.625 RANGE,CGB | |
| ITS | ST-2 | 15592 | FITTING,TUBE,1/2"TX1/2"MNPT,90D,316SS | |
| ITS | ST-2 | 15593 | FITTING,TUBE,1/2"TX1/2"MNPT,STRT,316SS | |
| ITS | 1102B | 15598 | FLOAT, KENCO 507L, FOR LUBRICATOR BOX | |
| ITS | 1D3C | 15622 | BOLT,HEX,HEAD,3/4X1-3/4 LG,GR,8,YZ | |
| ITS | 1D1A | 15624 | BOLT,HEX HEAD,5/8 X1-3/4 LG,GR,8,YZ | |
| ITS | 1C6F | 15632 | BOLT,HEX HEAD,1/4-20 X 1 LG,GR8,ZINC | |
| ITS | 0102B | 15635 | UNION,1/4,NPT,3M,HEX,CS,SA-105 | |
| ITS | 0803B | 15646 | VALVE,BALL,2",150#,FLG,FP,2 PC CS BODY | |
| ITS | BEAM | 15649 | TUBING,RECT,6X3X1/4X20',SA-36 | |
| ITS | 0401D | 15656 | GLASS,GAUGE,REDLINE,5/8"X60" | |
| ITS | SHOP | 15666 | PRIMER,SW,WATERBASE,PRO INDUSTRIAL UNIV | |
| ITS | SHOP | 15667 | PAINT,SW, WATERBASE,PRO INDUSTRIAL DTM | |
| ITS | 0501C | 15670 | VALVE,RELIEF,1 MNPTX 1 FNPT,SET@220 | |
| ITS | PIPE | 15687 | TUBING,MECHANICAL,2-3/4 OD,1/4 WALL | |
| ITS | 0103B | 15688 | BOLT,HEX,1/2X3,ALLTHREAD,GR.8,YZ | |
| ITS | STOCK | 15690 | SILICONE,BK#765-2425 | |
| ITS | 0402A | 15693 | ASSEMBLY,PILOT,ACL 1500,28"OAL,AIR/FUEL | |
| ITS | 0402A | 15694 | CONTROLLER,IGNITOR,ACCL5100 12/24,C/WKIT | |
| ITS | ITS-YARD | 15717 | ENCLOSURE,FIBERGLASS,12'-9" W X21'-11-1/ | |
| ITS | 3603A | 15725 | CABLE,TURCK,P-RSFV 40DEX-0.3/14.5/NPT | |
| ITS | 3603A | 15726 | CABLE,TURCK,P-RSV RKV 40-330-2M | |
| ITS | 3603D | 15727 | CABLE,TURCK,P-RSV RKV 40-330-3M | |
| ITS | 3603D | 15728 | CABLE,TURCK,P-RSV RKV 40-330-1M | |
| ITS | 3603D | 15729 | CABLE,TURCK,P-RSV RKV 40-330-2.5M | |
| ITS | 3603A | 15730 | CABLE,TURCK,P-RSV RKV 40-330-3.5M | |
| ITS | 3603C | 15731 | CABLE,TURCK,P-RSV RKV 190-484-3M | |
| ITS | 3603C | 15732 | CABLE,TURCK,P-8 RKFV 40-RSFV190 | |
| ITS | 3603D | 15733 | CABLE,TURCK,P-RKFV 190-1/14.5NPT | |
| ITS | 3603A | 15734 | CABLE,TURCK,LOCK,MINI,B&C | |
| ITS | 3603B | 15735 | CABLE,TURCK,LOCK-MINI | |
| ITS | 0703a | 15753 | MIXER,STATIC,4" 150#,2 ELEMENTS,26" OAL | |
| ITS | 3604B | 15772 | TERMINAL,NUMBER,HZ,100-151,DEK 5/5 | |
| ITS | 3604B | 15773 | TERMINAL,NUMBER,HZ,101-150,DEK 5/6 | |
| ITS | 3604B | 15774 | TERMINAL,NUMBER,HZ,100-151,DEK 5/6.5 | |
| ITS | 3604B | 15775 | TERMINAL,NUMBER,VERT,101-150,DEK 5/5 | |
| ITS | STOCK | 15776 | TERMINAL,NUMBER,VERT,100-151,DEK 5/6 | |
| ITS | 3604C | 15777 | TERMINAL,NUMBER,VERT,101-150,DEK 5/6.5 | |
| ITS | 3604D | 15778 | TERMINAL,NUMBER,BLANK,DEK 5/5 | |
| ITS | 3604D | 15779 | TERMINAL,NUMBER,BLANK,DEK 5/6 | |
| ITS | 3604D | 15780 | TERMINAL,NUMBER,BLANK,DEK 5/6.5 | |
| ITS | 1D1A | 15785 | BOLT,HEX HEAD,7/16X1-1/2 LG,GR.8,YZ | |
| ITS | 1B8H | 15786 | WASHER,FLAT, 7/16, ZINC | |
| ITS | 1B8H | 15787 | WASHER,LOCK,SPLIT,7/16,ZINC | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | 1C2B | 15788 | WASHER,LOCK,SPLIT,3/4,ZINC | |
| ITS | 1203A | 15789 | FLANGE,3"ANSI,MODEL# 41-300 | |
| ITS | 1A4D | 15791 | UBOLT,3/8X1,LONG,TANGENT ZINC | |
| ITS | 1A7G | 15792 | UBOLT,3/8X2,LONG,TANGENT,ZINC | |
| ITS | SHOP | 15799 | ELBOW,1/2 TUBE X 1/2MNPT,PRESTOLOK NYLON | |
| ITS | 0401C | 15821 | GAUGE,PRESS,4",DF,0-60#,1/2 LM,LF | |
| ITS | 0401C | 15822 | GAUGE,PRESS,4",DF,0-300#,1/2 LM,LF | |
| ITS | 0701C | 15828 | HASP,3/4"X2-3/4",SS,FASTENAL# 11101998 | |
| ITS | 0601A | 15833 | REGULATOR,PRESSURE,1/4 NPT,0-120 | |
| ITS | 0201A | 15844 | CABLE,1-PAIR,18AWG,POLYETHELENE INSULATI | |
| ITS | 0701A | 15845 | CABLE,2-PAIR,18AWG,POLYETHELENE INSULATI | |
| ITS | 1001A | 15847 | HOSE,1-1/4 LPG, SQUIBB TAYLOR | |
| ITS | STOCK | 15880 | NIPPLE, 1-1/4 KC, PLATED | |
| ITS | 3201A | 15900 | BODY,CONDUIT, LR,1-1/4",FORM-7 | |
| ITS | STOCK | 15902 | CONDUIT,UNION,1" | |
| ITS | 3A6F | 15903 | CONDUIT,UNION,1-1/4" | |
| ITS | 3C1A | 15904 | REDUCER,CONDUIT,1"X1/2" | |
| ITS | 3B1A | 15905 | REDUCER,CONDUIT,1-1/4"X1" | |
| ITS | 3D2B | 15907 | NIPPLE,CONDUIT,1-1/4"X CLOSE | |
| ITS | 3E3C | 15908 | NIPPLE,CONDUIT,1-1/4"X4 LG,GALV | |
| ITS | 3101D | 15909 | FITTING,CONDUIT,1-1/4",MXF HUB, EYS416 | |
| ITS | 3D5E | 15910 | FITTING,SEALTITE,1/2",45 | |
| ITS | 3A1A | 15911 | CLAMP,UNISTRUT,1-1/4" | |
| ITS | STOCK | 15914 | BOLT,HEX HEAD,1 X 4-1/4 LG,GR,8,YZ | |
| ITS | 1D4D | 15934 | BOLT,HEX HEAD,5/16-18 X 1 LG,GR8,YZ | |
| ITS | 1D4D | 15935 | NUT,HEAVY HEX,5/16,ZINC,SA-194-2H | |
| ITS | 1D4D | 15936 | WASHER,FLAT,5/16,ZINC | |
| ITS | 1D4D | 15937 | WASHER,LOCK,SPLIT,5/16,ZINC | |
| ITS | SHOP | 15974 | GASKET, THERMOSTAT HSG/PIPING, | |
| ITS | STOCK | 15976 | BEARING,MAIN,#T5506 | |
| ITS | STOCK | 15977 | BEARING,CENTER MAIN, #ZB10500 | |
| ITS | STOCK | 15978 | BEARING,INSERT, #1716012 | |
| ITS | STOCK | 15981 | GASKET,BEARING CAGE,#1713009 | |
| ITS | STOCK | 15982 | GASKET,BEARING CAGE,#1713008 | |
| ITS | STOCK | 15983 | GASKET,BEARING RETAINER,#1713010 | |
| ITS | STOCK | 15988 | PIPE,EXHAUST,2 1/2",P206333 | |
| ITS | STOCK | 15989 | ELBOW,EXHAUST,90DEG,2 1/2",P207324 | |
| ITS | 0601B | 15991 | VALVE,CHECK,2",SWING,300#,DUCTILE | |
| ITS | 1002C | 15993 | COUPLING, 18MM WITH PLUGS | |
| ITS | STOCK | 15997 | CORE,3306TA,HEAD,0R4566 | |
| ITS | 1001B | 15999 | PUMP,WATER,3306TA MAIN,0R-0999 | |
| ITS | STOCK | 16000 | CORE,3306TA WP MAIN,0R-0999 | |
| ITS | STOCK | 16003 | GASKET,CAT, 8L3938 | |
| ITS | STOCK | 16006 | CORE,TURBO CART.,3306TA,0R-5791 | |
| ITS | 3601B | 16018 | BEARING,MAIN,14X224 PEC CLUTCH | |
| ITS | STOCK | 16058 | GASKET,CAT,5S-6735 | |
| ITS | STOCK | 16059 | REGULATOR,CAT 116-7577,3306TA | |
| ITS | STOCK | 16060 | GASKET, CAT, 331-8553 | |
| ITS | STOCK | 16061 | FLEXMASTER JOINT,1-1/4 RIGID PIPE,BUNA | |
| ITS | STOCK | 16063 | DIRT EXTRUDER,NATIONAL 7818106 | |
| ITS | STOCK | 16067 | GASKET, CAT #9L-5908 | |
| ITS | STOCK | 16068 | SEAL O-RING,CAT # 6L-1648 | |
| ITS | STOCK | 16069 | ADAPTER,CAT 9L-5903 | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | STOCK | 16070 | GASKET, CAT 2W-3679 | |
| ITS | STOCK | 16071 | SEAL O-RING,CAT #5M-5860 | |
| ITS | STOCK | 16075 | NIPPLE,1-1/4X10 LG FORGED | |
| ITS | STOCK | 16077 | ELBOW,1-1/4 FORGED STREET, MXF | |
| ITS | PIPE | 16081 | PIPE,20,SMLS,SCH/40,.593WT,SA-106-B/C | |
| ITS | 0902D | 16082 | ELIMINATOR,MIST,18-13/16"ODX6"THK OAL | |
| ITS | 0902D | 16083 | ELIMINATOR,MIST,18-13/16"ODX4"THK OAL, | |
| ITS | STOCK | 16091 | STARTER,3306 CAT,24VDC,42MT | |
| ITS | STOCK | 16099 | CONNECTION KIT,KIMRAY KSB280-737 | |
| ITS | 0501C | 16105 | VALVE,RELIEF,2MNPT X 2FNPT,SET@2# | |
| ITS | 0104D | 16109 | GASKET,32"ODX26"IDX1/8"THK | |
| ITS | PIPE | 16110 | PIPE,10" S/20,.250WT,ERW,SA-53B | |
| ITS | 0703a | 16111 | PACKING,NUTTER,RING,1",CARBON,STEEL | |
| ITS | OSR5A | 16117 | VALVE,CONTROL,4" 150#RF,FP,WKM,W/ | |
| ITS | OSR8A | 16118 | VALVE,DIVERT,3 WAY,4" 150#,T-PORT,BALL | |
| ITS | OSR10A | 16119 | VALVE,BACK,PRESSURE,4" 150# RF,DUCTILE | |
| ITS | OSR10A | 16121 | TRANSMITTER,LEVEL,GUIDED,WAVE,RADAR | |
| ITS | 0701B | 16122 | VALVE,RELIEF,2",300,RF X 3"150,RF,H,ORIF | |
| ITS | 0402D | 16123 | GAUGE,PRESS,4-1/2,DF,1/2,NPT,0-600# | |
| ITS | 0104D | 16127 | GASKET,12-1/8"ODX8-5/8"IDX1/8"THK,W/ | |
| ITS | 0104D | 16128 | GASKET,14-1/4"ODX10-1/2"IDX1/8"THK,W/ | |
| ITS | OSR9B | 16129 | VALVE,BALL,6,300# RF,FP,CS,316SS TRIM | |
| ITS | OSR9B | 16130 | VALVE,BALL,3,300# RF,FP,CS,316SS TRIM | |
| ITS | OSR9B | 16131 | VALVE,BALL,2,300# RF,FP,CS,316SS TRIM | |
| ITS | OSR9B | 16132 | VALVE,BALL,1/2"NPT,2000#,RP,CS,SS TRIM | |
| ITS | OSR9B | 16133 | VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,6000# | |
| ITS | 1C7G | 16139 | BOLT,HEX HEAD,1X2-1/2 LG,GR,8,YZ | |
| ITS | CHANNEL | 16146 | CHANNEL,C,8X13.75#,SA-36 | |
| ITS | 1E1A | 16147 | BOLT,HEX HEAD,1/2X1-3/4 LG,GR,8,YZ | |
| ITS | 0402C | 16148 | CAP,RAIN,3",RUBBER | |
| ITS | 0902D | 16157 | RING,BLEED,4"150#,RF,1-1/2"THK,3/4"NPT | |
| ITS | 0701C | 16162 | GAUGE,LEVEL,7.25OAL,5.75VIS,1/2",TOP/BTM | |
| ITS | 0501C | 16187 | VALVE,NEEDLE,MINI,1/4",FXF,6M,A105 | |
| ITS | 1102B | 16190 | MONITOR,GROUND,W/RED/GREEN,LIGHTS | |
| ITS | 1102B | 16191 | GROUND,VERIFICATION,CLAMP,W/40' STRAIGHT | |
| ITS | STOCK | 16193 | RELAY,HERMETICALLY,SEALED,4PDT,24VDC | |
| ITS | 1E5E | 16228 | WASHER,FENDER,1/4X1-1/4,ZINC | |
| ITS | 3106C | 16230 | FLEXIBLE,CONDUIT.SEAL-TITE,1/2" | |
| ITS | ELECT | 16232 | CONDUIT,RIGID,3/4",GALVANIZED,10 FT SECT | |
| ITS | 0203A | 16234 | PAINT, B50NZ6, KEM KROMIK UNIV. PRIMER | |
| ITS | 0203A | 16235 | PAINT, SHERkEM, DIVERSE TAN | |
| ITS | 3202A | 16241 | WIRE,16-THHN,STRANDED,COPPER,BLACK | |
| ITS | 3202A | 16244 | WIRE,16-THHN,STRANDED,COPPER,BLUE | |
| ITS | STOCK | 16271 | STRAINER,REFURBISHED,3" KECKLEY,ASTM A12 | |
| ITS | STOCK | 80020 | DAVIT,ARM,2'XXH,SMLS,3'-8 13/16" LONG | |
| ITS | 0905A | 80020 | DAVIT,ARM,2'XXH,SMLS,3'-8 13/16" LONG | |
| ITS | PLATE | 80035 | PLATE,1-1/4"X11"X96-1/4",SA-36 | |
| ITS | PLATE | 80036 | PLATE,5/8"X9-1/4"X26-1/4",SA-36 | |
| ITS | PLATE | 80037 | PLATE,5/8"X9-1/4"X10-1/2",SA-36 | |
| ITS | PLATE | 80038 | PLATE,5/8"X9-1/4"X2-7/8",SA-36 | |
| ITS | ITS-YARD | 301301 | SCRUBBER,VT FUEL GAS,10"X25"X250 | |
| ITS | 0802B | 10410-D | THREDOLET,3/4,3M,36-14 RUN,SA-105 | |
| ITS | PIPE | 10736-D | PIPE,1/2",SCH40,SMLS,.109WT,316SS | |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | SHOP | 10834-D | ROUNDBAR,1/2",HR,A-36 | |
| ITS | PIPE | 10868-D | PIPE,6,SMLS,SCH/120,.562WT,SA-106-B | |
| ITS | PIPE | 12461-D | PIPE,24,SMLS,SCH/40,.688WT,SA-106-B | |
| ITS | 0900A | 14217-D | PIPE,6,S/40,.280,SMLS,SA-106B | |
| ITS | PLATE | 14262-D | PLATE,3/8 THK,SA-516-70 | |
| ITS | PLATE | 14337-D | PLATE,1/2 THK,SA-516-70 | |
| ITS | PIPE | 15076-D | PIPE,10,SMLS,SCH/120,.843WT,SA-106B | |
| ITS | PLATE | 15202-D | PLATE,5/8 THK,SA-516-70N | |
| ITS | 0102A | 15243-D | TEE,3/4,3M,NPT,SA-105N | |
| ITS | 0502A | 4F-F13N-RF | VALVE,BALL,4,150#,FP,CS/SST,MANUAL OPER | |
| ITS | ITS-YARD | DISCSRUB005 | SCRUBBER,DISCHARGE,12"ODX57"S/SX150# | DES001 |
| ITS | ITS-YARD | DISCSRUB005 | SCRUBBER,DISCHARGE,12"ODX57"S/SX150# | SCRPiO1 |
| ITS | ITS-YARD | FGSCRUB001 | SCRUBBER,FUEL GAS,6-5/8"ODX4'5-1/2"X230# | FGS0006 |
| ITS | ITS-YARD | FGSCRUB001 | SCRUBBER,FUEL GAS,6-5/8"ODX4'5-1/2"X230# | FGS004 |
| ITS | ITS-YARD | FGSCRUB001 | SCRUBBER,FUEL GAS,6-5/8"ODX4'5-1/2"X230# | FGS007 |
| ITS | ITS-YARD | FGSCRUB001 | SCRUBBER,FUEL GAS,6-5/8"ODX4'5-1/2"X230# | FGS008 |
| ITS | ITS-YARD | FGSCRUB001 | SCRUBBER,FUEL GAS,6-5/8"ODX4'5-1/2"X230# | TM27 |
| ITS | 2003C | FW-48700051 | ENGINE KIT EICS,3306TA B-STYLE,SHIELDED | |
| ITS | 0905B | INSTSCRUB001 | SCRUBBER,INST AIR,2"X14" S/S,250#MAWP | SA00000022 |
| ITS | 0905B | INSTSCRUB001 | SCRUBBER,INST AIR,2"X14" S/S,250#MAWP | SA20 |
| ITS | STOCK | LACTPDQ2 | LACT,2"150# PDQ,WARM WEATHER,W/PD METER | LP2-2 |
| ITS | FG | LACTPDQ2 | LACT,2"150# PDQ,WARM WEATHER,W/PD METER | LP2-4 |
| ITS | STOCK | LACTPDQ2A | LACT,2"150# PDQ,WARM WEATHER,W/COR METER | LP2A-2 |
| ITS | STOCK | LACTPDQ6 | LACT,TRAILER MTD,3"150# PDQ,W/PD METER | LCTCH1 |
| ITS | STOCK | LACTPDQ6 | LACT,TRAILER MTD,3"150# PDQ,W/PD METER | LCTCH4 |
| ITS | ITS-YARD | PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING | Katy mot/kit #1 |
| ITS | ITS-YARD | PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING | Katy mot/kit #2 |
| ITS | ITS-YARD | PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING | Motormount3 |
| ITS | ITS-YARD | PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING | Motormounts4 |
| ITS | ITS-YARD | PLATEPARTKIT | OUTSOURCE MATERIAL/FLAMECUTTING | Motormounts5 |
| ITS | ITS-YARD | SAGENSET1 | SKID,8'X16' W/DECKPLATE,3306NA | |
| ITS | FG | SAGENSET2 | SKID,8'X24'6" W/DECKPLATE,3406TA | |
| ITS | ITS-YARD | SAVRU008 | SKID,VRU,7'0"x10',STD SCG7/8 | |
| ITS | ITS-YARD | SAVRU009 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 | |
| ITS | ITS-YARD | SAVRU010 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 (8" WF | |
| ITS | FG | SAVRU010 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 (8" WF | |
| ITS | STOCK | SAVRU010 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 (8" WF | |
| ITS | ITS-YARD | SAVRU011 | DAY TANK, COOLER, SCG14 NG | SA21 |
| ITS | ITS-YARD | SCRUBBER008 | SCRUBBER,COALESCER,12.75"ODX60"X230# | DESCOS4 |
| ITS | ITS-YARD | SCRUBBER008 | SCRUBBER,COALESCER,12.75"ODX60"X230# | DESCOS5 |
| ITS | ITS-YARD | SCRUBBER008 | SCRUBBER,COALESCER,12.75"ODX60"X230# | DESCOS6 |
| ITS | FG | SCRUBBER008 | SCRUBBER,COALESCER,12.75"ODX60"X230# | SA14 |
| ITS | ITS-YARD | SCRUBBER011 | SCRUBBER,VT,24ODX4' S/S,100PSI @ 200D F | SCRB0001 |
| ITS | STOCK | SCRUBBER011 | SCRUBBER,VT,24ODX4' S/S,100PSI @ 200D F | Scrub11-EOG |
| ITS | STOCK | SCRUBBER011 | SCRUBBER,VT,24ODX4' S/S,100PSI @ 200D F | Scrub11-EOG2 |
| ITS | STOCK | SHOPLABOR01 | LABOR/MATERIAL TO INSTALL RISERS AND | BLDODESSA2 |
| ITS | ITS-YARD | SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# | DESSCR1 |
| ITS | ITS-YARD | SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# | DESSCR2 |
| ITS | ITS-YARD | SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# | DESSCR3 |
| ITS | ITS-YARD | SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# | SA13 |
| ITS | ITS-YARD | SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# | SA18 |
| ITS | ITS-YARD | SUSCRUB003 | SCRUBBER,SUCTION,12.75"ODX48"X230# | SA7 |
| ITS | FG | VRTWR001 | TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | SAVRT1 |

1.3(b) - ITS Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|

**INVENTORY OWNED BY CUSTOMER STILL IN OUR POSSESSION**

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| ITS | STOCK | LACTPDQ6 | LACT,TRAILER MTD,3"150# PDQ,W/PD METER | LCTCH5 |
| ITS | STOCK | LACTPDQ6 | LACT,TRAILER MTD,3"150# PDQ,W/PD METER | LCTCH3 |

**Schedule 1.3(c)**
**ITS WIP**

See attached.

NAI-1500731397v4

1.3(c) - ITS WIP - 10.31.15

| Site | Item Product Code | Item | Item Description | Job |
|------|-------------------|------|-----------------|-----|
| ITS | PROJENG | PROJENG | NGL DUAL PUMP SKID (2) | 1165700000-0001 |
| ITS | PROJENG | PROJENG | LCTSAUL2-1 (Saulsbury Industries 4" LACT | 1187100000-0000 |
| ITS | PROJENG | PROJENG | SEPONE1 & SEPONE2 48 " Filter Separator | 1196400000-0000 |
| ITS | PROJENG | PROJENG | SCG8 STD ELECTRIC | 1206000004-0000 |
| ITS | PROJENG | PROJENG | SCG14 STD ELECTRIC | 1206000004-0001 |
| ITS | PROJENG | PROJENG | SCG10 STD ELECTRIC | 1206000004-0002 |
| ITS | PROJENG | PROJENG | SCG14 STD NG | 1206000004-0003 |
| ITS | PROJENG | PROJENG | SCG10 STD NG | 1206000004-0004 |
| ITS | PROJENG | PROJENG | EOG SCG14 ELECTRIC w/ 24" scrubber | 1206000004-0006 |
| ITS | PROJENG | PROJENG | MOUNTAIN VALLEY LINE HEATER | 1209000000-0000 |
| ITS | PROJENG | PROJENG | SEPNOBL1 NOBLE ENERGY SEP | 1225500000-0000 |
| ITS | PROJENG | PROJENG | Ken Miller DHY DHYKEN2 | 1227500000-0000 |
| ITS | PROJENG | PROJENG | ETC Job HTRETC0001 | 1230600000-0000 |
| ITS | PROJENG | PROJENG | PCORE  JOB LCTPCR0003 & LCTPCR0005 | 1246800000-0000 |
| ITS | BT18K | BULLETTK3 | BULLET,TK,18K,108IDX36X250,516-70,ELLIP | BTK0000181-0000 |
| ITS | BT18K | BULLETTK3 | BULLET,TK,18K,108IDX36X250,516-70,ELLIP | BTK0000183-0000 |
| ITS | BT18K | BULLETTK3 | BULLET,TK,18K,108IDX36X250,516-70,ELLIP | BTK0000184-0000 |
| ITS | BT18K | BULLETTK3 | BULLET,TK,18K,108IDX36X250,516-70,ELLIP | BTK0000185-0000 |
| ITS | BT18K | BULLETTK3 | BULLET,TK,18K,108IDX36X250,516-70,ELLIP | BTK0000186-0000 |
| ITS | DEHY | DEHYPKG0003 | DEHY,30"OD8BCT,275MBTU REGEN W/CHAR FILT | DHYDOM0001-0000 |
| ITS | DEHY | REGEN0003 | REGEN,275MBTU,24"PGS,CHAR FILTER,(2) SOC | DHYDOM0001-0002 |
| ITS | PARTS | SADOMREB001 | REBOILER,275MMBTU/H,INTEGRAL SURGE | DHYDOM0001-0003 |
| ITS | Separators | SEPHZ0005 | SEPARATOR,PGS,HZ,24"ODX7'X125#@180F | DHYDOM0001-0004 |
| ITS | PARTS | SCRUBBER009 | SCRUBBER,FUEL GAS,10-3/4"ODX3'X125#@180F | DHYDOM0001-0005 |
| ITS | PARTS | DESICCANT002 | DESSICANT,DRYER,8-5/8" ODX5'X125#@180F | DHYDOM0001-0006 |
| ITS | PARTS | DESICCANT002 | DESSICANT,DRYER,8-5/8" ODX5'X125#@180F | DHYDOM0001-0007 |
| ITS | PARTS | EXCH0003 | EXCHANGER,GLYCOL/GLYCOL,3"X1-1/2"X10' | DHYDOM0001-0008 |
| ITS | PARTS | SAREGEN002 | SKID,275MMBTU REBOILER,11'X30' | DHYDOM0001-0009 |
| ITS | DEHY | DEHYPKG0004 | DEHY,30"OD8BCT,550MBTU REGEN W/CHAR FILT | DHYDOM0002-0000 |
| ITS | PARTS | SADOMREB002 | REBOILER,550MMBTU/H,OVER/UNDER | DHYDOM0002-0003 |
| ITS | Separators | SEPHZ0006 | SEPARATOR,PGS,30"ODX10'X125#@180F | DHYDOM0002-0004 |
| ITS | Separators | SEPHZ0003 | BLOWCASE,WASTE GAS,24" ODX5'X50#@130F | DHYDOM0002-0005 |
| ITS | PARTS | SCRUBBER009 | SCRUBBER,FUEL GAS,10-3/4"ODX3'X125#@180F | DHYDOM0002-0006 |
| ITS | PARTS | DESICCANT002 | DESSICANT,DRYER,8-5/8" ODX5'X125#@180F | DHYDOM0002-0007 |
| ITS | PARTS | EXCH0002 | EXCHANGER,GLYCOL/GLYCOL,4"X2"X20' | DHYDOM0002-0008 |
| ITS | PARTS | EXCH0005 | EXCHANGER,HEAT,STACK,18"X6'7" | DHYDOM0002-0009 |
| ITS | PARTS | SAREGEN003 | SKID,550MMBTU REBOILER,11'X30' | DHYDOM0002-0010 |
| ITS | DEHY | DEHYPKG0005 | DEHY,48"OD8BCT,750MBTU REGEN W/CHAR FILT | DHYDOM0003-0000 |
| ITS | PARTS | SADOMREB003 | REBOILER,750MMBTU/H,,OVER/UNDER | DHYDOM0003-0003 |
| ITS | Separators | SEPHZ0004 | SEPARATOR,PGS,HZ,36"ODX15'X125#@180F | DHYDOM0003-0004 |
| ITS | Separators | SEPHZ0003 | BLOWCASE,WASTE GAS,24" ODX5'X50#@130F | DHYDOM0003-0005 |
| ITS | PARTS | SCRUBBER009 | SCRUBBER,FUEL GAS,10-3/4"ODX3'X125#@180F | DHYDOM0003-0006 |
| ITS | PARTS | EXCH0002 | EXCHANGER,GLYCOL/GLYCOL,4"X2"X20' | DHYDOM0003-0007 |
| ITS | PARTS | EXCH0004 | EXCHANGER,HEAT,STACK,24"X6'7" | DHYDOM0003-0008 |
| ITS | PARTS | SAREGEN001 | SKID,750MMBTU REBOILER,11'-6"X40' | DHYDOM0003-0009 |
| ITS | Separators | FILVT006 | FILTER,VT,12.75"ODX8'-0",S/S RATED | DHYKEN0002-0001 |
| ITS | Separators | FILVT007 | FILTER,CHARCOAL,12-3/4"ODX3'3-1/4"OAH | DHYKEN0002-0004 |
| ITS | PARTS | SAREGEN0006 | REGEN,ASSY,275MBTU/HR,24"OD X 11'6"LG | DHYKEN0002-0005 |
| ITS | PARTS | SAFIRETUBE003 | FIRETUBE,REMOVABLE,U TYPE,8" X 8'2"LG | DHYKEN0002-0006 |
| ITS | PARTS | SASTACKREGEN001 | STACK,REGENERATOR,8"X10' LG(.250WT) | DHYKEN0002-0007 |
| ITS | PARTS | SASTILLCOL001 | STILL,COLUMN,REGEN,10"X8'LG,S/20(.250) | DHYKEN0002-0008 |
| ITS | PARTS | SASKID001 | SKID,5'1"WIDE X 22'5-1/2"LG,275MBTU/HR | DHYKEN0002-0009 |

1.3(c) - ITS WIP - 10.31.15

| Site | Item Product Code | Item | Item Description | Job |
|------|-------------------|------|------------------|-----|
| ITS | PARTS | SACONTACT001 | CONTACTOR,20"ODX25'0"S/S,8 TRAY,0"CA | DHYKEN0002-0010 |
| ITS | PARTS | SAEXCH001 | EXCHANGER,GLY/GLY,PIPE/PIPE,4 SECTION | DHYKEN0002-0011 |
| ITS | PARTS | SACONTACT002 | CONTACTOR,CONTROL PACKAGE,SHIP LOOSE | DHYKEN0002-0012 |
| ITS | PARTS | SAEXCH002 | EXCHANGER,GAS/GLY,PIPE/PIPE,740PSI | DHYKEN0002-0013 |
| ITS | PARTS | SAREBOILER001 | REBOILER,275MMBTU/H,W/SPARGER | DHYKEN0002-0014 |
| ITS | Separators | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000034-0000 |
| ITS | Separators | FWKO02 | FWKO,HZ,72"ODX10'S/SX250#,SKID MTD PKG | FWKO000035-0000 |
| ITS | GS3306NA | GENSET4 | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | GSH0000118-0000 |
| ITS | GS3306NA | GENSET4 | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | GSH0000119-0000 |
| ITS | PARTS | SHELLHTR003 | SHELL,HEATER,48"X17'-6",1.5MM,BTU/HR | HTRETC0001-0001 |
| ITS | FALR | JTPRENTREP | JETPUMP RENTAL REPAIRS - SHOP WORK | JTPRW00272-0000 |
| ITS | LACTS | LACTETC01 | LACT,4"150#,WARM WEATHER,W/COR METER, | LCTETC0005-0000 |
| ITS | LACTS | LACTETC01 | LACT,4"150#,WARM WEATHER,W/COR METER, | LCTETC0005-0001 |
| ITS | LACTS | LACTETC02 | | 0 LCTETC0006-0000 |
| ITS | LACTS | LACTETC02 | | 0 LCTETC0006-0001 |
| ITS | LACTS | LACTETC03 | LACT,2"150#,WARM,WEATHER,W/CORIOLIS | LCTETC0007-0000 |
| ITS | | | | LCTPCR0003 |
| ITS | | | | LCTPCR0005 |
| ITS | LACTS | LACTSAULS2 | LACT,4",280GPM,CONDENSATE SKID | LCTSAUL001-0000 |
| ITS | PARTS | SASKDLCT0004 | SKID,LACT,TRUCK,LOADING,12'W X 20 LG | LCTSAUL001-0001 |
| ITS | LACTS | LACTSAULS2 | LACT,4",280GPM,CONDENSATE SKID | LCTSAUL002-0000 |
| ITS | PARTS | SASKDLCT0004 | SKID,LACT,TRUCK,LOADING,12'W X 20 LG | LCTSAUL002-0001 |
| ITS | LACTS | LACTSAULS3 | LACT,4",280GPM,TRUCK,LOADING,CONDENSATE | LCTSAUL003-0000 |
| ITS | PARTS | SASKDLCT0005 | SKID,LACT,TRUCK,LOADING,7'W X 21' LG | LCTSAUL003-0001 |
| ITS | LACTS | LACTSAULS3 | LACT,4",280GPM,TRUCK,LOADING,CONDENSATE | LCTSAUL004-0000 |
| ITS | PARTS | SASKDLCT0005 | SKID,LACT,TRUCK,LOADING,7'W X 21' LG | LCTSAUL004-0001 |
| ITS | PARTS | SASKDLCT0000 | SKID,LACT,6 WIDE X 18 LG,W/PUMP | LCTSKD0004-0000 |
| ITS | PARTS | SASKDLCT0001 | SKID,LACT,6 WIDE X 18 LG,W/OUT,PUMP | LCTSKD0006-0000 |
| ITS | PARTS | SPAREPARTS001 | PARTS,SPARE,ONE WT,ONE OTSG,2 YEARS | PRCHV00001-0000 |
| ITS | PUMP | PUMPKG0001 | PUMP PKG,WATER/BOOSTER,(2) 100% PUMPS | PUMPOXY001-0000 |
| ITS | DEHY | REGEN0002 | REGEN,750MBTU,36"PGS,CHAR FILTER,(2) SOC | REGDOM0001-0000 |
| ITS | PARTS | SADOMREB003 | REBOILER,750MMBTU/H,,OVER/UNDER | REGDOM0001-0001 |
| ITS | Separators | SEPHZO004 | SEPARATOR,PGS,HZ,36"ODX15'X125#@180F | REGDOM0001-0002 |
| ITS | Separators | SEPHZO003 | BLOWCASE,WASTE GAS,24" ODX5'X50#@130F | REGDOM0001-0003 |
| ITS | PARTS | SCRUBBER009 | SCRUBBER,FUEL GAS,10-3/4"ODX3'X125#@180F | REGDOM0001-0004 |
| ITS | PARTS | DESICCANT002 | DESSICANT,DRYER,8-5/8" ODX5'X125#@180F | REGDOM0001-0005 |
| ITS | PARTS | EXCH0002 | EXCHANGER,GLYCOL/GLYCOL,4"X2"X20' | REGDOM0001-0006 |
| ITS | PARTS | EXCH0004 | EXCHANGER,HEAT,STACK,24"X6'7" | REGDOM0001-0007 |
| ITS | PARTS | SAREGEN001 | SKID,750MMBTU REBOILER,11'-6"X40' | REGDOM0001-0008 |
| ITS | Separators | SUSCRUB004 | SCRUBBER,SUCTION,24"ODX48"S/SX230# | SASUSCR003-0000 |
| ITS | Separators | SCRUBBER001 | SCRUBBER,FUEL GAS,BARIVEN,JOB#3122 | SCB0000002-0000 |
| ITS | Separators | SCRUBBER001 | SCRUBBER,FUEL GAS,BARIVEN,JOB#3122 | SCB0000003-0000 |
| ITS | PARTS | SEPNOB01 | SURGE,VESSEL,PKG,42"OD,15',2PH,HZ | SEPNOBL001-0000 |
| ITS | PARTS | SEPHZO009 | SEPARATOR,HZ,42"ODX15'0" S/S,500#@120F | SEPNOBL001-0001 |
| ITS | PARTS | SKID0005 | SKID,HZ,SEPARATOR,6'X27'0"LG,W/PLATFORMS | SEPNOBL001-0002 |
| ITS | PARTS | SEPNOB01 | SURGE,VESSEL,PKG,42"OD,15',2PH,HZ | SEPNOBL002-0000 |
| ITS | PARTS | SEPHZO009 | SEPARATOR,HZ,42"ODX15'0" S/S,500#@120F | SEPNOBL002-0001 |
| ITS | PARTS | SKID0005 | SKID,HZ,SEPARATOR,6'X27'0"LG,W/PLATFORMS | SEPNOBL002-0002 |
| ITS | Separators | FILHZO002 | SEP,HZ.FILTER,40"ODX4'-11",1440#@130F | SEPONE0001-0000 |
| ITS | Separators | FILHZO002 | SEP,HZ.FILTER,40"ODX4'-11",1440#@130F | SEPONE0002-0000 |
| ITS | STEAM | STMGEN001 | GENERATOR,STEAM,BARIVEN,JOB#2971 | STM0000003-0000 |
| ITS | STEAM | STMGEN-STARTUP | START-UP AND COMMISIONING FOR STEAM GEN. | STM0000004-0000 |

1.3(c) - ITS WIP - 10.31.15

| Site | Item Product Code | Item | Item Description | Job |
|------|-------------------|------|------------------|-----|
| ITS | PARTS | TIME AND MATERIAL | TIME AND MATERIAL JOBS | TM00000003-0000 |
| ITS | PARTS | TIME AND MATERIAL | TIME AND MATERIAL JOBS | TM00000030-0000 |
| ITS | FVRR | VRURENTREP | VRU RENTAL REPAIRS - SHOP WORK | VRU0000036-0001 |
| ITS | VRU | VRUSTDWW07 | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000056-0000 |
| ITS | VRU | VRUSTDWW07 | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000057-0000 |
| ITS | VRU | VRUSTDWW07 | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000058-0000 |
| ITS | VRU | VRUSTDWW07 | VRU,PKG,BOSSSCG14,GM 5.7L NG,2015 | VRU0000059-0000 |
| ITS | FVRR | VRURENTREP | VRU RENTAL REPAIRS - SHOP WORK | VRU0000073-0001 |
| ITS | PARTS | VRUSTDWW11 | VRU,PKG,BOSSSCG10,60HP,W/VFD,24"SCT SCRB | VRU0000074-0000 |
| ITS | VRU | VRUAPC01 | VRU,PKG,ROFLO-11S,125HP ELE,24"SCT SCRB | VRUAPCH002-0000 |
| ITS | PARTS | SKID0004 | SKID,ROFLO,VRU,8'6"x16' 11-3/8" | VRUAPCH002-0001 |
| ITS | PARTS | SCRUBBER012 | SCRUBBER,VT,24ODX4' S/S,100PSI @ 290D F | VRUAPCH002-0002 |
| ITS | VRU | VRUEOG01 | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRUEOG0004-0000 |
| ITS | VRU | VRUEOG01 | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRUEOG0005-0000 |
| ITS | VRU | VRUEOG01 | VRU,PKG,BOSSSCG14,100HP ELECT,24"SCB | VRUEOG0006-0000 |
| ITS | VRU | VRUCW002 | VRU/FGC,SINGLE DRIVE,380HP,COLD WEATHER | VRUHES0001-0000 |
| ITS | VRU | VRURES0001 | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT | VRURES0002-0000 |
| ITS | VRU | VRURES0001 | VRU,PKG,BOSSSCG8,30HP ELE,W/VFD,12"SCT | VRURES0003-0000 |
| ITS | FVRR | VRURENTREP | VRU RENTAL REPAIRS - SHOP WORK | VRURW0005-0000 |
| ITS | WATER | WTRTRT001 | TREATMENT,WATER,BARIVEN,JOB#2972 | WTRBAR0004-0000 |

**Schedule 1.3(d)**
**ITS Furniture and Fixtures**

See attached.

1.3(d) - ITS Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Katy | Computers | ProWrite S9 Welder | | | | | 4/16/2015 |
| Katy | Computers | ProWrite S9 WPS | | | | | 4/16/2015 |
| Katy | Computers | (13) DESKTOP COMPUTERS (RUNNING WINDOWS XP) | CUSTOM IBM COMPATIBLE | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | (14) DESKTOP COMPUTERS | HP/DELL | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | (3) COMPUTER SERVERS | HEWLETT PACKARD | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | (4) DESKTOP COMPUTERS (RUNNING TIMECLOCK S/W) | CUSTOM IBM COMPATIBLE | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | (4) LAPTOP COMPUTERS | DELL | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | (6) DESKTOP COMPUTERS (RUNNING VANTAGE 6.1) | HP | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | (7) PRINTERS, LASERJET | HEWLETT PACKARD | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | AUTOCAD 2012 COMMERCIAL SOFTWARE | | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | CADWORX 2012 PLANT PROFESSIONAL SOFTWARE | | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | COMPRESS SOFTWARE (CODEWARE) | | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | COMPUTER SERVER | HEWLETT PACKARD | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | COMPUTER SERVER (RUNNING VANTAGE 6.1) | HEWLETT PACKARD | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | ENGINEERING SOFTWARE | | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | EXTERIOR SECURITY SYSTEM W/ DVR, (4) CAMERAS | SONY | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | FIREWALL | SONICWALL | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | INTERIOR SECURITY CAMERA SYSTEM, (23) CAMERAS | GEOVISION | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | NETWORK CABLING & DATA FRAME RACK | JOHN BRADY SERVICES | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | PRINTER, COLOR LASERJET | HEWLETT PACKARD | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | PRINTER, LARGE FORMAT | OCE | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | SOTWARE, VANTAGE 6.1 & TIMECLOCK | | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | TELEPHONE SYSTEM, DIGITAL | MITTEL | acquisition | Texas | | 9/1/2013 |
| Katy | Computers | 130-Watt Power Adapter Cord | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | 3-Button Optical Mouse USB | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Precision T7600 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wide Screen Flat Panel Monitor U2412M | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wide Screen Flat Panel Monitor U2412M | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wide Screen Flat Panel Monitor U2412M | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wide Screen Flat Panel Monitor U2412M | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wide Screen Flat Panel Monitor U2412M | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | Wired Keyboard K94W4 | Dell Mkt. | HOU0000393 | Texas | | 10/18/2013 |
| Katy | Computers | CADWORK Stations | Dell Mkt. | HOU0000443 | Texas | | 10/24/2013 |
| Katy | Computers | Dell Monitors for CAD Workstations | The Alldridge Group | HOU0000466 | Texas | | 10/24/2013 |
| Katy | Computers | Cisco Equipment | Dell Mkt. | HOU0000443 | Texas | | 11/14/2013 |
| Katy | Computers | Dell 27 Monitor P2714H | Total CAD Systems, Inc. | HOU0000469 | Texas | | 11/14/2013 |
| Katy | Computers | Premium Commercial Subscription | Total CAD Systems, Inc. | HOU0000469 | Texas | | 11/14/2013 |
| Katy | Computers | Suite Premium 2014 Commercial New | Systems Application Engineering Inc | HOU0000493 | Texas | | 11/14/2013 |
| Katy | Computers | Host Cable MK500 and Shipping | Systems Application Engineering Inc | HOU0000493 | Texas | | 11/14/2013 |
| Katy | Computers | Host Cable MK500 and Shipping | Systems Application Engineering Inc | HOU0000493 | Texas | | 11/14/2013 |
| Katy | Computers | Fujitsu F16140Z | Ricoh USA, Inc. | HOU0000477 | Texas | | 12/9/2013 |
| Katy | Computers | TD-6140Z 3YR ADV EXCHG | Ricoh USA, Inc. | HOU0000477 | Texas | | 12/9/2013 |
| Katy | Computers | Docking Station | Alldridge | | Texas | | 5/31/2014 |
| Katy | Computers | Docking Station | Alldridge | | Texas | | 5/31/2014 |
| Katy | Computers | Docking Station | Alldridge | | Texas | | 5/31/2014 |
| Katy | Computers | Docking Station | Alldridge | | Texas | | 5/31/2014 |
| Katy | Computers | BarCode Maint and Support | Godlan | | Texas | | 6/30/2014 |
| Katy | Furniture & Fixtures | DOWNSTAIRS OFFICE FURNITURE | | acquisition | Texas | | 9/1/2013 |
| Katy | Furniture & Fixtures | UPSTAIRS OFFICE FURNITURE | | acquisition | Texas | | 9/1/2013 |

**Schedule 1.3(e)**
**ITS Intellectual Property**

See attached.

| Intellectual Property | Description |
|---|---|
| Product Specifications | Any and all product specifications and supporting documents for all products |
| Drawings | Any and all drawings completed for orders, including P&IDs |

**Schedule 1.3(f)**
**ITS Options**

1.  None.

**Schedule 1.3(g)**
**ITS Accounts**

See attached.

**1.3(g) - ITS Accounts**

| Site | Customer Number | Customer Name | Type | Invoice | Chk/Ref | Apply To Invoice | Invoice Date | Due/Payment | Customer Order | As of 10/31/15 Amount |
|------|-----------------|---------------|------|---------|---------|------------------|--------------|-------------|----------------|-----------------------|
| ITS | 132 | Components Industries Inc. | I | 6434 | 0 | 0 | 4/24/2015 | 5/24/2015 | ITS0000071 | 561.00 |
| ITS | 118 | PRODUCTION TECHNOLOGY AND SERVICES, INC. | I | 6437 | 0 | 0 | 10/21/2015 | 10/21/2015 | ITS0000011 | 588.00 |
| ITS | 258 | BASF Corp | I | 6436 | 0 | 0 | 10/14/2015 | 11/13/2015 | ITS0000073 | 7,218.26 |
| ITS | | Absolute Energy | | other receivables | | | | | | 46,504.00 |
| ITS | | Frames | | other receivables | | | | | | 50,276.19 |
| ITS | 153 | RH International Consulting Inc. | I | 6254 | 0 | 0 | 1/30/2014 | 1/30/2014 | ITSST00003 | 116,750.00 |

**Schedule 1.4(a)**
**Rouly Equipment**

See attached.

1.4(a) - Rouly Equipment - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Odessa | Equipment | Grinders,pipe jack, hoses misc | INV PNI    9281 1 | | Katy | | 3/4/2013 |
| Odessa | Equipment | Diverse Energy Dibond Signs | | | Katy | | 3/22/2013 |
| Odessa | Equipment | Hose Products | | | Katy | | 4/30/2013 |
| Odessa | Equipment | Portable Evaporative Cooler | | | Katy | | 6/21/2013 |
| Odessa | Equipment | Water Hose, Rnfrcd Virgin | | | Katy | | 6/21/2013 |
| Odessa | Equipment | AW-25 Haskel Pump | | | Katy | | 7/22/2013 |
| Odessa | Equipment | Forklift major repair | | | Katy | | 7/24/2013 |
| Odessa | Equipment | 1600 LB Cargo Strap Rachet | | | Katy | | 8/15/2013 |
| Odessa | Equipment | Enterprise - HT3 | | | Truck | | 9/1/2013 |
| Odessa | Equipment | Four Leg Multi-Adjustable Pipe Roller | | | Katy | | 9/11/2013 |
| Odessa | Equipment | Enterprise - HT4 | | | Truck | | 10/1/2013 |
| Odessa | Equipment | Enterprise - PB7 | | | Truck | | 10/1/2013 |
| Odessa | Equipment | Enterprise - PB8 | | | Truck | | 10/1/2013 |
| Odessa | Equipment | Tables and Saw Horses | | | left in Odessa | | 11/1/2013 |
| Odessa | Equipment | Torpedo Heater | | | Katy | | 12/6/2013 |
| Odessa | Equipment | Victor Outfit Journeyman II | Matheson Tri-Gas Inc. dba A&F Welding Supply | | Katy | | 5/7/2014 |
| Odessa | Equipment | Miller Thumb Remote | Matheson Tri-Gas Inc. dba A&F Welding Supply | | Katy | | 6/20/2014 |
| Odessa | Equipment | Enterprise - PB10 | | | Truck | | 7/1/2014 |
| Odessa | Equipment | Enterprise - PB9 | | | Truck | | 7/1/2014 |
| Odessa | Equipment | Westair-Praxair Distribution dba West Air Gas & Equipment | | | consigned with V | | 10/31/2014 |
| Odessa | Equipment | VRU TEST LOOP | INV SMOV tod0000008 1 (Shopjob2 - ITS) | | Katy | | 10/31/2014 |
| Odessa | Equipment | NEW WELDING MACHINES/HOOKUPS | INV JFIN FXT0000002 | | Katy | | 12/30/2014 |
| Odessa | Equipment | 3 TON Jib Crane | | | Hobbs | | acquisition |
| Odessa | Equipment | 3 TON Jib Crane | | | Hobbs | | acquisition |
| Odessa | Equipment | 7.5 ton Overhead Crane | | | Hobbs | | acquisition |
| Odessa | Equipment | 7.5 ton Overhead Crane | | | Hobbs | | acquisition |
| Odessa | Equipment | 14" Abrasive CUTOFF SAW | | | Katy | | acquisition |
| Odessa | Equipment | 2 - 3 Shelf Heavy Duty Pallet Racks | | | Katy | | acquisition |
| Odessa | Equipment | 2 - 5' X 6' Weld Screens | | | Katy | | acquisition |
| Odessa | Equipment | 2 - Dewalt Chop Saws | | | Katy | | acquisition |
| Odessa | Equipment | 2 - Dewalt Chop Saws | | | Katy | | acquisition |
| Odessa | Equipment | 2 - Small Steel Shelving Units | | | Katy | | acquisition |
| Odessa | Equipment | 2 -FORCED AIR KEROSENE HEATER | | | Katy | | acquisition |
| Odessa | Equipment | 330 Gal Chemical Tank in Cage | | | Katy | | acquisition |
| Odessa | Equipment | 8000# FORKLIFT | | | Katy | | acquisition |
| Odessa | Equipment | AIR COMPRESSOR | D185CJV | | Katy | | acquisition |
| Odessa | Equipment | ATLANTIS IV MAGNUM STEAM CLEANER | | | Katy | | acquisition |
| Odessa | Equipment | Bar - B - Que Grill on Trailer | | | Katy | | acquisition |
| Odessa | Equipment | Bench Griner 6" | | | Katy | | acquisition |
| Odessa | Equipment | CHAIN HOIST | | | Katy | | acquisition |
| Odessa | Equipment | Chop Saw | | | Katy | | acquisition |
| Odessa | Equipment | DIGITAL TEST GAUGE | | | Katy | | acquisition |
| Odessa | Equipment | INDUSTRIAL AIR COMPRESSOR | C-2B | | Katy | | acquisition |
| Odessa | Equipment | Lincoln DC 600 Power Source for Manipulator | | | Katy | | acquisition |
| Odessa | Equipment | Lincoln IDEAL ARC R3R-300 WELDER | AC487418 | | Katy | | acquisition |
| Odessa | Equipment | MAGNETIC DRILL | | | Katy | | acquisition |
| Odessa | Equipment | Miller Dimension 652 Welder | | | Katy | | acquisition |
| Odessa | Equipment | MILLER MATIC MIG WELDER 250 | 1010 | | Katy | | acquisition |
| Odessa | Equipment | Miller MP-30 Welder - Wire Feed | | | Katy | | acquisition |
| Odessa | Equipment | Miller Plasma Cutter Spectru 625 | | | Katy | | acquisition |
| Odessa | Equipment | Miller PULSTER 450 WELDER | 1030 | | Katy | | acquisition |
| Odessa | Equipment | Miller Radial Arm 16ft 60 Series w/ Deltaweld 452 | | | Katy | | acquisition |
| Odessa | Equipment | Miller SRH-444 Stick Welder | | | Katy | | acquisition |
| Odessa | Equipment | Millermatic 250 Electric Welder | MM250SL5309 | | Katy | | acquisition |
| Odessa | Equipment | Pipe Treading Machine 2" | | | Katy | | acquisition |
| Odessa | Equipment | Portable Battery Charger on wheels | | | Katy | | acquisition |
| Odessa | Equipment | PRESTON EASTON ROLLERS | 8009996-2 | | Katy | | acquisition |
| Odessa | Equipment | Pro-Fax Pipe Roller #1500 | | | Katy | | acquisition |
| Odessa | Equipment | Tank Rollers | | | Katy | | acquisition |
| Odessa | Equipment | Tusk Forklift - 1000PG-8 | | | Katy | | acquisition |
| Odessa | Equipment | Victor - Track Torch | | | Katy | | acquisition |
| Odessa | Equipment | Webb Tank Rollers | | | Katy | | acquisition |
| Odessa | Equipment | WEEDEATER | | | Katy | | acquisition |
| Odessa | Trucks & Autos | Chevy 1500 | 3GCPCSE07DG257071 | | Truck | | 3/7/2013 |
| Odessa | Trucks & Autos | Chevy 2500 | 1GC1CXCG4DF185329 | | Truck | | 3/7/2013 |
| Odessa | Trucks & Autos | R & J HYDRO BLASTER on Trailer | RJTP1636000502 | | left in Odessa | | acquisition |

**Schedule 1.4(b)**
**Rouly Inventory**

See attached.

1.4(b) - Rouly Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Rouly | KATY/TX | 10011 | CHANNEL,C,6 X 8.2#,A-36 | |
| Rouly | KATY/TX | 10012 | COUPLING,1,3M,FULL,SA-105 | |
| Rouly | KATY/TX | 10013 | COUPLING,1-1/2,3M,FULL,SA-105 | |
| Rouly | KATY/TX | 10026 | ELBOW,2,BW,S/40,LR,90D,SA-234,WPB | |
| Rouly | KATY/TX | 10027 | ELBOW,3,BW,S/80,LR,45D | |
| Rouly | KATY/TX | 10030 | FLANGE,2,RF,WN,150#,S/40,SA-105 | |
| Rouly | KATY/TX | 10036 | FLATBAR,3/8X4,1.95#,A-36 | |
| Rouly | KATY/TX | 10067 | PLATE,FULL SHEET,3/8X48X96,CS,SA-36 | |
| Rouly | KATY/TX | 10068 | PLATE,FULL SHEET,1/2X48X96,CS,SA-36 | |
| Rouly | KATY/TX | 10074 | CHANNEL,4X5.4#,SA-36 | |
| Rouly | KATY/TX | 10076 | THREDOLET,1/2,3M,36-10 RUN,SA-105 | |
| Rouly | KATY/TX | 10082 | PLATE,FULL SHEET,3/16X60X120,CS,SA-36 | |
| Rouly | KATY/TX | 10083 | FLATBAR,1/4X4,1.45#,A-36 | |
| Rouly | KATY/TX | 10102 | PIPE,4" SCH40,.237WT,SA-53 | |
| Rouly | KATY/TX | 10120 | PIPE,2" SCH40,.154WT,SA-106-B | |
| Rouly | KATY/TX | 10126 | PIPE,6,SCH40,.280WT,SA-53-B | |
| Rouly | KATY/TX | 10134 | REDUCER,CONC,3X2,S/80,SA-234-WPB | |
| Rouly | KATY/TX | 10138 | COUPLING,2,3M,HALF,SA-105 | |
| Rouly | KATY/TX | 10152 | COUPLING,1/2,3M,HALF,SA-105 | |
| Rouly | KATY/TX | 10156 | FLANGE,6,RF,WN,150#,S/40,SA-105 | |
| Rouly | KATY/TX | 10162 | FLANGE,1-1/2,RF,WN,150#,S/40,SA-105 | |
| Rouly | KATY/TX | 10190 | VALVE,BALL,3/4,3000# NPT,CS,FP | |
| Rouly | KATY/TX | 10194 | COMPUTER,FLOW,MICROLOAD.NET | |
| Rouly | KATY/TX | 10203 | WIDE FLANGE,6X15#,SA-992 | |
| Rouly | KATY/TX | 10211 | PIPE,4,SMLS,SCH80,.337WT,SA-106-B | |
| Rouly | KATY/TX | 10270 | UBOLT,3/8X2,RG | |
| Rouly | KATY/TX | 10275 | SAMPLE,POT,15GAL,16"OD,1/2HP GOULDS 3642 | |
| Rouly | KATY/TX | 10276 | REGULATOR,SAMPLE SYSTEM,VSVR8 8CC | |
| Rouly | KATY/TX | 10305 | GAUGE,PRESS,4.5"DF,0-300,316 SST,1/2" NP | |
| Rouly | KATY/TX | 10308 | TUBING,SQ,2X2X1/4X20' | |
| Rouly | KATY/TX | 10315 | HAMMER UNION, 2",THRD,F100,1000# | |
| Rouly | KATY/TX | 10318 | TRANS,TEMP,3144P,LCD,4-20mA,1"TW,3/4"NPT | |
| Rouly | KATY/TX | 10319 | RTD,TEMP TRANS,0068 | |
| Rouly | KATY/TX | 10365 | WIDE FLANGE,8X31#,SA-36 | |
| Rouly | KATY/TX | 10382 | ANGLE,4X4X1/4,6.60#,A-36 | |
| Rouly | KATY/TX | 10395 | COUPLING,1/2,3M,FULL,SA-105 | |
| Rouly | KATY/TX | 10399 | TEE,1/2,NPT,3M,SA-105 | |
| Rouly | KATY/TX | 10403 | GASKET,3,300#,SPIRAL WOUND,304SS | |
| Rouly | KATY/TX | 10408 | THREDOLET,1,3M,36-12 RUN,SA-105 | |
| Rouly | KATY/TX | 10416 | FLANGE,2,RF,WN,600#,S80,SA-105 | |
| Rouly | KATY/TX | 10420 | PLUG,2,NPT,HEX HEAD,SA105 | |
| Rouly | KATY/TX | 10422 | VALVE,GAUGE,1/2",6000# | |
| Rouly | KATY/TX | 10458 | GASKET,2,600#,SPIRAL WOUND,304SS | |
| Rouly | KATY/TX | 10466 | PIPE,3,SMLS,SCH80,.300WT,A106-B | |
| Rouly | KATY/TX | 10497 | CAP,8,BW,S/40,SA-234-WPB | |
| Rouly | KATY/TX | 10513 | GASKET,1-1/2,300#,SPIRAL WOUND,304SS | |
| Rouly | KATY/TX | 10527 | PROBE,BS&W,3" 150#,W/WATER CUT MONITOR | |
| Rouly | KATY/TX | 10536 | FLATBAR,1/4X1-1/2,1.275#,A-36 | |
| Rouly | KATY/TX | 10542 | PIPE,4" SCH40,SMLS,.237WT,SA-106-B | |
| Rouly | KATY/TX | 10543 | PIPE,3" SCH40,SMLS,.216WT,SA-106-B | |
| Rouly | KATY/TX | 10579 | METER,PROMASS CORIOLIS,4" 150# | |
| Rouly | KATY/TX | 10586 | COMPUTER,FLOW,MICROFLOW.NET | |
| Rouly | KATY/TX | 10592 | FLATBAR,1/4X1,.850#,A-36 | |

1.4(b) - Rouly Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Rouly | KATY/TX | 10596 | METER,PD,3",150#,SINGLE CASE,RT ANGLE DR | |
| Rouly | KATY/TX | 10606 | AIR ELIM,SST,3/4"NPTx1/2"NPT,1/8"ORIFICE | |
| Rouly | KATY/TX | 10610 | VALVE,BALL,1/2",RP,CS BODY X 316SST BALL | |
| Rouly | KATY/TX | 10613 | VALVE,SWING CHECK,3"150#,LG WAFER,CS BDY | |
| Rouly | KATY/TX | 10615 | VALVE,BALL,3,150# FLG,RP,LEVER OPER,NACE | |
| Rouly | KATY/TX | 10624 | PIPE,1,SMLS,SCH160,.250WT,SA-106-B | |
| Rouly | KATY/TX | 10631 | FLANGE,4,RF,WN,150#,S/80,SA-105 | |
| Rouly | KATY/TX | 10646 | VALVE,BUTTERFLY,3",150#FLG,A105 | |
| Rouly | KATY/TX | 10666 | PIPE,2,SMLS,SCH80,.218WT,SA-106-C | |
| Rouly | KATY/TX | 10694 | CAMLOCK,3",FNPT X MALE,ALUM | |
| Rouly | KATY/TX | 10697 | CAP,DUST,3",ALUM | |
| Rouly | KATY/TX | 10712 | COUPLING,1,3M,HALF,SA-105 | |
| Rouly | KATY/TX | 10720 | VALVE,3-WAY DIVERT,3"150#,SS SEAT,FLG | |
| Rouly | KATY/TX | 10721 | ACTUATOR,ASCO HYDRAMOTOR LINEAR | |
| Rouly | KATY/TX | 10733 | PIPE,8,SMLS,SCH80,.500WT,SA-106-B | |
| Rouly | KATY/TX | 10734 | HEAD,2:1 ELLIP,72 OD,.356 MIN,.375 NOM | |
| Rouly | KATY/TX | 10735 | HEAD,ELIP,60"ODX.5"NOM,2"FLG,SA-516-70 | |
| Rouly | KATY/TX | 10740 | SHELL,60"ODX8'X3/8" | |
| Rouly | KATY/TX | 10753 | CHANNEL,C,8X11.5#,SA-36 | |
| Rouly | KATY/TX | 10754 | PIPE,2-1/2,SMLS,XXH,.436WT,SA-106-B | |
| Rouly | KATY/TX | 10757 | GRATING,GALV,1"X3"RECT,3/16"THK,2'X20' | |
| Rouly | GeoBros | 10760 | COOLER,LARGE VT AIR | |
| Rouly | CrossTex | 10762 | COOLER,HZ AIR | |
| Rouly | GeoBros | 10762 | COOLER,HZ AIR | |
| Rouly | KATY/TX | 10770 | BELT,SUPER HC V,#5V1120 | |
| Rouly | KATY/TX | 10773 | STRAINER,B150F,3",150# CS F | |
| Rouly | KATY/TX | 10806 | ANGLE,2X2X3/8,4.70#,A-36 | |
| Rouly | KATY/TX | 10807 | ANGLE,4X4X1/2,12.80#,A-36 | |
| Rouly | KATY/TX | 10834 | ROUNDBAR,1/2",HR,A-36 | |
| Rouly | KATY/TX | 10847 | MIXER,STATIC,3" 150#,2 ELEMENTS,16" OAL | |
| Rouly | KATY/TX | 10848 | STRAINER,4,150#FLG,BASKET,SS,(2)1/4 TAP | |
| Rouly | KATY/TX | 10849 | GAUGE,PRESS,2.5"DF,0-60#,316 SST | |
| Rouly | KATY/TX | 10851 | VALVE,BALL,4,150# FLG,FP,FLT,LEVER,NACE | |
| Rouly | KATY/TX | 10852 | REDUCER,ECC,4X3,S/40,SA-234-WPB | |
| Rouly | KATY/TX | 10863 | VALVE,BP,2" 150#,20-150#,210-DFG-B-N | |
| Rouly | KATY/TX | 10864 | VALVE,BP,3" 150#,20-150#,310-DFG-B-N | |
| Rouly | KATY/TX | 10875 | PIPE,2-1/2,SMLS,SCH/80,.276WT,SA-106-B | |
| Rouly | KATY/TX | 10881 | PUMP, 3x2-10, ANSI, 20HP,XP, CENTRIFUGAL | |
| Rouly | KATY/TX | 10905 | ANGLE,3X2X3/8,5.90#,A-36 | |
| Rouly | KATY/TX | 10912 | PLUG,1,NPT,HEX HEAD,CS | |
| Rouly | KATY/TX | 10924 | CHANNEL,JR,8.5#,SA-36,20' | |
| Rouly | KATY/TX | 10925 | ANGLE,1X1X1/8,1.23#,A-36 | |
| Rouly | KATY/TX | 10935 | VALVE,BALL,3,150# FLG,FP,A350 LF2 BDY,SS | |
| Rouly | KATY/TX | 10958 | FLANGE,1-1/2.RF,BLIND,150#,S/40,SA-105 | |
| Rouly | KATY/TX | 10969 | VALVE,BALL,1,1000#,NPT,FP,CS/SST,MANUAL | |
| Rouly | KATY/TX | 10980 | 3"0-60#BACK PRESSURE VALVE SPRING | |
| Rouly | KATY/TX | 11007 | PIPE,1,SMLS,SCH80,.179WT,SA-106-B | |
| Rouly | KATY/TX | 11009 | ELBOW,1,SW,3M,90D,ASTM A105 | |
| Rouly | KATY/TX | 11014 | WIDE FLANGE,4X13#,SA-36 | |
| Rouly | KATY/TX | 11016 | PIPE,4,SMLS,SCH/XXH,.674WT,SA-106-B,20' | |
| Rouly | KATY/TX | 11031 | WIDE FLANGE,3X5.7#,SA-36,20' | |
| Rouly | KATY/TX | 11072 | FLANGE,8,RF,WN,150#,S/80,SA-105 | |
| Rouly | KATY/TX | 11156 | ROUNDBAR,1/4",HR,A-36 | |

1.4(b) - Rouly Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Rouly | KATY/TX | 11179 | NIPPLE,1/4XCLOSE | |
| Rouly | KATY/TX | 11195 | ELBOW,1,SW,6M,90D,ASTM A105 | |
| Rouly | KATY/TX | 11225 | ELBOW,2,NPT,3M,90D,ASTM A105 | |
| Rouly | KATY/TX | 11238 | UNION,3/4,NPT,3M,HEX,CS | |
| Rouly | KATY/TX | 11240 | NIPPLE,2X4 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11241 | NIPPLE,1-1/2X4 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11242 | NIPPLE,2X6 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11248 | TEE,2,NPT,3M,SA-105 | |
| Rouly | KATY/TX | 11275 | GLASS,GAUGE,REDLINE,5/8"X36" | |
| Rouly | KATY/TX | 11305 | UNION,1,NPT,3M,HEX,CS | |
| Rouly | KATY/TX | 11419 | PIPE,1-1/2",SMLS,XH,.200WT,SA-106-B | |
| Rouly | KATY/TX | 11420 | ELBOW,2,NPT,6M,LR,45D,SA-105 | |
| Rouly | KATY/TX | 11422 | COUPOLET,2,6M,SA-105 | |
| Rouly | KATY/TX | 11423 | COUPOLET,1/2,6M,SA-105 | |
| Rouly | KATY/TX | 11424 | COUPOLET,1,6M,SA-105 | |
| Rouly | KATY/TX | 11524 | LIFTING  LUG,PHOENIX,#2-899-MLL | |
| Rouly | KATY/TX | 11624 | PLATE,FULL SHEET,DECK PLT,1/4X72X120,A36 | |
| Rouly | KATY/TX | 11668 | PUMP,1/3HP,1/2"NPT,10.8GPM,CI,VITON | |
| Rouly | KATY/TX | 11669 | MOTOR,1HP,115/230V,60/50HZ,1800RPM | |
| Rouly | KATY/TX | 11680 | PUMP,1/4HP,ROTARY VANE,BRASS | |
| Rouly | KATY/TX | 11681 | VALVE,RELIEF,1"MNPTX1"FNPT,SST,VITON,15# | |
| Rouly | KATY/TX | 11682 | VALVE,RELIEF,1"MNPT X 1"FNPT,SET@125 | |
| Rouly | KATY/TX | 11687 | TRANSMITTER,PRESS,0-200,1/2"MNPT,4-20mA | |
| Rouly | KATY/TX | 11693 | VALVE,BALL,1",NPT,3000TE,FP,SS,DELRIN SE | |
| Rouly | KATY/TX | 11695 | GAUGE,PRESS,0-300#,2-1/2"DIAL,1/4"LM,LF | |
| Rouly | KATY/TX | 11699 | VALVE,CHECK,1",FLAPPER,300-2000WOG,CF8M | |
| Rouly | KATY/TX | 11702 | RTD,W/THERMOWELL,1/2"NPT,2-1/2"INSERTION | |
| Rouly | KATY/TX | 11709 | GUARD,FOR 5/8"GLASS GAUGE,48"LG | |
| Rouly | KATY/TX | 11711 | SWITCH,VIBRATION,MURPHY# VS2 | |
| Rouly | KATY/TX | 11731 | GAUGE,PRESS,0-30#,2-1/2"DIAL,LM | |
| Rouly | KATY/TX | 11764 | VALVE,BALL,1,FP,2000#,2-PC,CS BODY | |
| Rouly | KATY/TX | 11765 | VALVE,BALL,1/4,2000#,NPT,FP,2-PC,CS BDY | |
| Rouly | KATY/TX | 11766 | VALVE,BALL,2,NPT,2000#,316SS BALL | |
| Rouly | KATY/TX | 11802 | NIPPLE,2X3 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11804 | NIPPLE,1X3 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11805 | NIPPLE,1X4 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11806 | NIPPLE,1X6 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 11807 | ELBOW,1/2,NPT,2M,45D,SA-105 | |
| Rouly | KATY/TX | 11808 | ELBOW,2,NPT,2M,45D,SA-105 | |
| Rouly | KATY/TX | 11809 | ELBOW,1,NPT,2M,45D,SA-105 | |
| Rouly | KATY/TX | 11810 | ELBOW,1,NPT,2M,90D,SA-105 | |
| Rouly | KATY/TX | 11812 | BUSHING,1-1/2X1,NPT,HEX HEAD,SA-105 | |
| Rouly | KATY/TX | 11814 | NIPPLE,SWAGE,CONC,1X1/2,TBE,S/80 | |
| Rouly | KATY/TX | 11817 | ELBOW,1,NPT,3M,45D,SA-105 | |
| Rouly | KATY/TX | 11818 | ELBOW,1,NPT,3M,90D,SA-105 | |
| Rouly | KATY/TX | 11821 | ELBOW,2,NPT,2M,90D,SA-105 | |
| Rouly | KATY/TX | 11822 | UNION,2,NPT,3M,HEX | |
| Rouly | KATY/TX | 11827 | PLATE,FULL SHEET,48X96X1,CS,SA-516-70 | |
| Rouly | KATY/TX | 11878 | UNION,1,NPT,150#,HEX,MALEABLE IRON | |
| Rouly | KATY/TX | 11921 | TEE,2,NPT,2M,SA-105 | |
| Rouly | KATY/TX | 11923 | TEE,1,NPT,2M,SA-105 | |
| Rouly | KATY/TX | 11934 | REDUCER,CONC,3X2-1/2,S/80,SA-234-WPB | |
| Rouly | KATY/TX | 11941 | ELBOW,1/2,NPT,3M,90D,SA-105 | |

1.4(b) - Rouly Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Rouly | KATY/TX | 11956 | REDUCER,CONC,1X3/4,S/80,SA-234-WPB | |
| Rouly | KATY/TX | 12030 | WIRE,12-THHN,STRANDED,COPPER,BLACK | |
| Rouly | KATY/TX | 12060 | FITTING,STRAIGHT,1/2",FLEXIBLE CONDUIT | |
| Rouly | KATY/TX | 12063 | COVER,BODY,CONDUIT,3/4",FORM-7 | |
| Rouly | KATY/TX | 12108 | DISPLAY,FLOWMETER,W/COMM,REMOTE MNT | |
| Rouly | KATY/TX | 12119 | COUPLING,1,6M,HALF,SA-105 | |
| Rouly | KATY/TX | 12121 | ASSY,PUMP/MOTORS,SS,CLOSED CPLD | |
| Rouly | KATY/TX | 12156 | TEE,REDUCER,3X2,BW,S/80,SA-234-WPB SMLS | |
| Rouly | KATY/TX | 12294 | ELBOW,3,NPT,2M,45D,SA-105 | |
| Rouly | KATY/TX | 12334 | ELBOW,1-1/2,NPT,3M,90D,SA-105 | |
| Rouly | KATY/TX | 12340 | TRANSMITTER,PRES,0-150PSI,4-20MA,1/2"NPT | |
| Rouly | KATY/TX | 12378 | COUPLING,3/4,6M,FULL,SA-182 TP316 | |
| Rouly | KATY/TX | 12455 | PIPE,6,SMLS,SCH/80,.432WT,SA-106-B | |
| Rouly | KATY/TX | 12557 | VALVE,SWING CHECK,4",150# RF,LG WAFER,CS | |
| Rouly | KATY/TX | 12565 | VALVE,CHECK,1-1/2"NPT,CS BDY,SWING | |
| Rouly | KATY/TX | 12573 | TEE,6,BW,S/80,SA-234-WPB | |
| Rouly | KATY/TX | 12582 | NIPPLE,1/2X2 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 12586 | BUSHING,2X1/2,NPT,HEX HEAD,SA-105 | |
| Rouly | KATY/TX | 12615 | FLANGE,6,RF,WN,150#,S/40,SA-105 | |
| Rouly | KATY/TX | 12618 | SHEAVE,4/5V9.7-QD-E | |
| Rouly | KATY/TX | 12622 | BASE,SLIDE,364T | |
| Rouly | KATY/TX | 12632 | BELT,#5V1320 | |
| Rouly | KATY/TX | 12689 | TRANSMITTER,PRESS,0-15,1/2"MNPT,4-20mA | |
| Rouly | KATY/TX | 12690 | TRANSMITTER,PRESS,0-60,1/2"MNPT,4-20mA | |
| Rouly | KATY/TX | 12699 | PLATE,FULL SHEET,48X96X10GA,GALVANIZED | |
| Rouly | KATY/TX | 12775 | THREDOLET,FS,1-1/2,3M,36-26 RUN,SA-105 | |
| Rouly | KATY/TX | 12776 | BUSHING,1-1/2X1-1/4,NPT,HEX HEAD,SA-105 | |
| Rouly | KATY/TX | 12777 | BUSHING,1-1/2X3/4,NPT,HEX HEAD,SA-105 | |
| Rouly | KATY/TX | 12784 | UNION,1-1/2,NPT,3M,HEX,SA-105 | |
| Rouly | KATY/TX | 12837 | NIPPLE,1XCLOSE,S/80,SA-106B | |
| Rouly | KATY/TX | 12844 | NIPPLE,2XCLOSE,S/80,SA-106B | |
| Rouly | KATY/TX | 12848 | VALVE, BALL, 1-1/2",3000#, NPT, FP, CS B | |
| Rouly | KATY/TX | 12981 | FLATBAR,1/2X12,20.4#,A-36 | |
| Rouly | KATY/TX | 12982 | FLATBAR,3/4X12,30.6#,A-36 | |
| Rouly | KATY/TX | 13015 | VALVE,CHECK,1/4"NPT,6000#,304SS | |
| Rouly | KATY/TX | 13017 | ELBOW,1/4,NPT,90D,FS,A105 | |
| Rouly | KATY/TX | 13038 | NIPPLE,1/2XCLOSE,S/80,SA-106B | |
| Rouly | KATY/TX | 13039 | NIPPLE,3/4XCLOSE,S/80,SA-106B | |
| Rouly | KATY/TX | 13235 | HUB,CONDUIT,1/2",MYERS | |
| Rouly | KATY/TX | 13251 | FITTING,CONDUIT,1/2",MXF HUB, EYS116 | |
| Rouly | KATY/TX | 13254 | BODY,CONDUIT,TEE,3/4",FERALOY,T27 | |
| Rouly | KATY/TX | 13257 | NIPPLE,CONDUIT,3/4X CLOSE | |
| Rouly | KATY/TX | 13266 | WIRE,14-THHN,STRANDED,COPPER,BLACK | |
| Rouly | KATY/TX | 13267 | WIRE,16-THHN,STRANDED,COPPER,RED | |
| Rouly | KATY/TX | 13268 | WIRE,16-THHN,STRANDED,COPPER,BLUE | |
| Rouly | KATY/TX | 13269 | WIRE,16-THHN,STRANDED,COPPER,YELLOW | |
| Rouly | KATY/TX | 13270 | WIRE,14-THHN,STRANDED,COPPER,WHITE | |
| Rouly | KATY/TX | 13342 | CHANNEL,2"X1"X1/8 ALUMINUM PUNCH 1" | |
| Rouly | KATY/TX | 13343 | THERMOWELL,1/2"NPT,1/4"T,2"LG,304SS | |
| Rouly | KATY/TX | 13360 | CAP,RAIN,2",PLASTIC | |
| Rouly | KATY/TX | 13368 | FITTING,CONDUIT,1/2",90D,FLEXIBLE | |
| Rouly | KATY/TX | 13369 | COUPLING,CONDUIT,1/2"X3/4" | |
| Rouly | KATY/TX | 13385 | ENCLOSURE,12X12X6,N4,121264CHC | |

1.4(b) - Rouly Inventory - 10.31.15

| Site | Location | Item # | Description | Lot # |
|------|----------|--------|-------------|-------|
| Rouly | KATY/TX | 13458 | PLATE,FULL SHEET,1/4X96X120,CS,SA-36 | |
| Rouly | KATY/TX | 13459 | FLATBAR,1/2X6,10.200#,A-36 | |
| Rouly | KATY/TX | 13499 | PLATE,FULL SHEET,1/2X48X48,SA-516-70 | |
| Rouly | KATY/TX | 13548 | CAP,RAIN,1",PLASTIC | |
| Rouly | KATY/TX | 13591 | BODY,CONDUIT,TEE,1",FERALOY,T37 | |
| Rouly | KATY/TX | 13593 | COVER,BODY,CONDUIT,1",FORM-7 | |
| Rouly | KATY/TX | 13603 | CHANNEL,C,6X13.0#,SA-36 | |
| Rouly | KATY/TX | 13610 | MIXER,STATIC,1/2" 150#,2 ELEMENTS,5" OAL | |
| Rouly | KATY/TX | 13614 | NIPPLE,1/4X1-1/2 LG,S/80,SA-106B | |
| Rouly | KATY/TX | 13617 | TRAILER,102"X16',6000#AXLES,10PLY TIRES | |
| Rouly | OFL | 13617 | TRAILER,102"X16',6000#AXLES,10PLY TIRES | |
| Rouly | KATY/TX | 13664 | CONDUIT,BODY,LB,1/2,GALV,FORM-17 | |
| Rouly | KATY/TX | 13699 | BUSHING,DRIVE,#SK 2-3/16 | |
| Rouly | KATY/TX | 13922 | CONDUIT,NIPPLE,3/4"X2",GALV | |
| Rouly | KATY/TX | 13923 | CONDUIT,UNION,1/2" | |
| Rouly | KATY/TX | 13924 | CONDUIT,ELBOW,GALELB,3/4,LR | |
| Rouly | KATY/TX | 13925 | WIRE,14-THHN,STRANDED,COPPER,GREEN | |
| Rouly | KATY/TX | 13950 | TRANSCEIVER,GE,EL805,HL | |
| Rouly | KATY/TX | 14118 | CAP,2,NPT,3M,SA-105 | |
| Rouly | KATY/TX | 14261 | PIPE,6,.188 WT,ERW,SA53-B | |
| Rouly | KATY/TX | 14372 | GAUGE,DIFFERENTIAL,PRESS,2-1/2 DIAL | |
| Rouly | KATY/TX | 14408 | VALVE,CHECK,SWING,3,150#WCB/B7M,BDY | |
| Rouly | KATY/TX | 14449 | PLATE,1/4 THK,SA-36 | |
| Rouly | KATY/TX | 14594 | TEMPERATURE,INDICATOR,5 DF,0-250F | |
| Rouly | KATY/TX | 14619 | STUD,5/8X3-3/4 LG,ZINC,SA-193-B7 | |
| Rouly | KATY/TX | 14670 | LUBRICATOR,FILLER ASSY,PM-90205 | |
| Rouly | KATY/TX | 14759 | VALVE,CHECK,1/2 FNPT,A105 BDY | |
| Rouly | KATY/TX | 14854 | FLANGE,3,FF,WN,150#,S/80,SA-105 | |
| Rouly | KATY/TX | 14911 | FLANGE,4,FF,WN,150#,S/80,SA-105 | |
| Rouly | KATY/TX | 15197 | STRAINER,6",150#,304SS,40MESH | |
| Rouly | KATY/TX | 15388 | COVER,BODY,CONDUIT,1-1/2" | |
| Rouly | KATY/TX | 15393 | BODY,CONDUIT,LB47,1-1/4",FORM 7 | |
| Rouly | KATY/TX | 15672 | VALVE,MOTOR,2",212,SMT,LP,THD,EMC2 | |
| Rouly | KATY/TX | 15816 | GASKET,CONDUIT COVER,1-1/4,GASK574 | |
| Rouly | KATY/TX | 15860 | CONNECTOR,WIRE,4-14AWG,1 POLE,INSUL-TAP | |
| Rouly | KATY/TX | 16150 | DISCONNECT,FUSIBLE,SCHNEIDER ELECTRIC | |
| Rouly | KATY/TX | 2L-300S | VALVE,SWING CHECK,2,300#,LONG WAFER | |
| Rouly | KATY/TX | 2L-600S | VALVE,SWING CHECK,2,600#,LONG WAFER | |
| Rouly | KATY/TX | DISCSRUB001 | SCRUBBER,DISCHARGE,12"ODX50"X230# | DISCHGSCB-00 |
| Rouly | KATY/TX | DISCSRUB001 | SCRUBBER,DISCHARGE,12"ODX50"X230# | DISCSRUB-01 |
| Rouly | KATY/TX | DISCSRUB001 | SCRUBBER,DISCHARGE,12"ODX50"X230# | DISCSRUB-02 |
| Rouly | KATY/TX | DISCSRUB001 | SCRUBBER,DISCHARGE,12"ODX50"X230# | DISCSRUB-03 |
| Rouly | KATY/TX | DISCSRUB001 | SCRUBBER,DISCHARGE,12"ODX50"X230# | DISCSRUB-04 |
| Rouly | OFL | EXCHAH2 | EXCH,GAS/GAS,12"X24'X1440 | G2G1 |
| Rouly | OFL | SAJETPUMP1 | SKID,8'-6"X20',8X31# BEAM | |
| Rouly | OFL | SAVRU008 | SKID,VRU,7'0"x10',STD SCG7/8 | |
| Rouly | OFL | SAVRU009 | SKID,VRU,8'6"x13'5-1/4",STD SCG14 | |
| Rouly | KATY/TX | WKM-4F2110 | VALVE,ESD,4" 150#,FP,CS BODY,TEFLON SEAT | |

**Schedule 1.4(c)**
**Rouly Furniture and Fixtures**

See attached.

1.4(c) - Rouly Furniture - 10.31.15

| | FA Type | Asset Description | Vendor | Invoice # | Location | Unit 1 | Purchase Date |
|---|---|---|---|---|---|---|---|
| Odessa | Computers | JE03-16-13ROU | HOU112, 121, 125 & 135 | | Katy | | 3/31/2013 |
| Odessa | Furniture & Fixtures | 2 Desks and 10 Chairs | West Texas Office Equipment, Inc. | | left in Odessa | | 10/28/2013 |
| Odessa | Leasehold Improveme | BLDG000001 | | | left in Odessa | | |
| Odessa | Leasehold Improveme | Shop Improvements | | | left in Odessa | | |

**Schedule 1.4(d)**
**Rouly Owned Real Property**

1.  None.

**Schedule 1.4(e)**
**Rouly Intellectual Property**

See attached.

| Intellectual Property | Description |
|---|---|
| Product Specifications | Any and all product specifications and supporting documents for all products |
| Drawings | Any and all drawings completed for orders, including P&IDs |

**Schedule 1.4(f)**
**Rouly Real Estate Leases**

1. None.

## Schedule 1.5(k)
## Excluded Assets

1. Purchase Orders, and related Contracts, with BFX Energy Equipment LLC

2. Lease Agreement between Anton Friske and Dianne Friske and Diverse, effective November 1, 2013, relating to Odessa Manufacturing Facility

3. Lease Agreement relating to New Mexico property

4. Commercial Lease Agreement between Spunky Flat Land Company, as Landlord and ITS, as Tenant, effective September 1, 2013

5. Equipment Lease between FWT Leasing Company, as Lessor and ITS, as Lessee, dated September 1, 2013, including any Contracts or schedules issued thereunder

6. Master Lease Agreement, dated February 12, 2014 between Diverse and Fountain, including any Contracts or schedules issued thereunder

7. Master Lease Agreement, between Diverse, as Lessee, and Integral Equipment Leasing LLC, as Lessor, including any Contracts or Schedules issued thereunder

8. Master Lease Agreement between Nations Fund I, LLC, as Lessor and Diverse, dated December 29, 2014, including any Contracts or schedules issued thereunder

9. Any equipment provided by Titan Machinary Equipment, and financed by CNH Capital

10. Agreement between Coating Industries and ITS, realting to painting and sandblasting at Katy, Texas facility

11. Agreements with Corethermatics

12. Agreement between Diverse and Ameripride relating to uniform cleaning services

13. Agreement between Diverse and Century Link relating to phone service at the Grafton, North Dakota facility

14. Agreement between Diverse and ISN relating to services provided to connect operators and contractors' HSE and insurance obligations

15. Agreement between Diverse and Renee Kringstad relating to services provided to clean the Grafton, North Dakota facility

16. Agreement between Diverse and Midcontinent Communications relating to Grafton, North Dakota internet

17. Agreement between Diverse and Montana Dakota Utilities Co. relating to utility services at Grafton, North Dakota facility

18. Agreement between Diverse and Municipal Utilities relating to utility services at "DiverCity" in Grafton, North Dakota

19. Agreement between Diverse and Polar Commnications relating to Grafton, North Dakota internet service

20. Agreement between Diverse and Refusal Disposal Service relating to services provided for trash collection at the Grafton, North Dakota facility

21. Agreement between Diverse and Verendrye Electric Cooperative relating to utility services at Berthold, North Dakota facility

22. Agreement between Diverse and TW Telecom relating to the phone service at the Corporate Headquarters

23. Agreement between Diverse and Comcast relating to cable service at the Corporate Headquarters

24. Agreement between Diverse and AT&T Mobility relating to air cards

25. Agreement between Diverse and AT&T relating to phone service at the Wichita Falls, Texas facility

26. Agreement between Diverse and North Central Water relating to water service at the Grafton, North Dakota facility

27. Agreement between ITS and Hudson Energy relating to utility services for the Katy, Texas facility

28. Agreement between ITS and Allied Waste Service relating to services provided for trash collection at the Katy, Texas facility

29. Agreement between ITS and Consolidated Communications relating to phone service at the Katy, Texas facility

30. Agreement between ITS and Center Point Energy relating to utility services at the Katy, Texas facility

31. Agreement between Rouly and Liberty Power Holdings, LLC relating to utility services at the Odessa, Texas facility

32. Agreement between Rouly and the City of Odessa relating to water service at the Odessa, Texas facility

33. The bank account held in the name of Diverse with Wells Fargo

34. All bank accounts held in the name of ITS

**Schedule 1.7**
**Assumed Liabilities**

1.  See attached.

*Customer Deposits*

Balance as of 10.31.15    2,613,750.80

| Site | Order | Customer | BSEC Amount | Notes | Balance to Invoice | Cost to Complete | Material | Labor | As of 12.16.15 |
|---|---|---|---|---|---|---|---|---|---|
| Diverse | BT60000032 | Oasis Petroleum North America LLC | 143,841.50 | POC | 143,278.50 | 59,374.00 | 45,362.00 | 51,012.00 | Customer has project on hold |
| Diverse | BT60000033 | Oasis Petroleum North America LLC | 99,248.30 | POC | 141,278.50 | 56,374.00 | 45,362.00 | 51,012.00 | Customer has project on hold |
| Diverse | BT60000034 | Oasis Petroleum North America LLC | 165,397.00 | POC | 262,283.25 | 195,385.50 | 121,383.00 | 74,002.50 | Customer has project on hold |
| Diverse | DOHY000001 | Ken Mdex Supply of West Virginia Inc. | 2,218.74 | POC | 5,035.00 | 12,366.53 | 12,366.53 | | Vessels are fabricated - need to Paint and insulate to ready for shipment |
| Diverse | DOHY000003 | Dominion Transmission Inc. | 69,856.00 | POC | 301,866.80 | 190,006.24 | 179,896.40 | 10,109.84 | See "Dominion project : Billings, Material Costs and hours left to build (12.16.15).xlsx" in data room |
| Diverse | DOHY000004 | Dominion Transmission Inc. | | POC | 259,839.60 | 163,426.87 | 154,731.26 | 8,695.61 | See "Dominion project : Billings, Material Costs and hours left to build (12.16.15).xlsx" in data room |
| Diverse | DOHY000005 | Dominion Transmission Inc. | 52,562.00 | POC | 305,148.00 | 194,549.31 | 184,235.61 | 10,353.70 | See "Dominion project : Billings, Material Costs and hours left to build (12.16.15).xlsx" in data room |
| Diverse | DOHY000006 | Dominion Transmission Inc. | 86,961.00 | POC | 366,033.20 | 230,394.98 | 218,136.13 | 12,258.85 | See "Dominion project : Billings, Material Costs and hours left to build (12.16.15).xlsx" in data room |
| Diverse | HT60000023 | Mountain Valley Pipeline | 28,670.73 | POC | | | | | Engineering only - absorbs OH in Engineering |
| ITS | IT60000071 | Conspotencia Industries Inc. | 563.00 | POC | | | | | Project Complete |
| ITS | IT60000072 | | 632.50 | POC | | | | | Project Complete |
| ITS | IT55100001 | BASF Corp | | POC | | | | | Project Complete |
| ITS | IT55100001 | Baiwen, SA | 12,184.00 | POC | 3,417,202.00 | 2,027,571.00 | 1,544,758.00 | 482,813.00 | See "Baiwen - Steam & Water Project Summary.xlsx" in data room |
| Diverse | LCT000015 | Swailsbey Industries | 20,258.36 | POC | 156,461.00 | 35,208.83 | 32,568.83 | 2,340.00 | Scheduled to ship end of January |
| Diverse | LCT000019 | Enegy Transfer dba FTC Texas Pipeline LTD | 159,352.15 | POC | | | | | Project Complete |
| Diverse | LCT000011 | Enegy Transfer dba FTC Texas Pipeline LTD | 38,759.85 | POC | | | | | Project Complete |
| Diverse | LCT000022 | Swailsbey Industries | 33,900.95 | POC | 90,209.00 | 10,000.00 | 10,000.00 | | Scheduled to ship 2nd week of January |
| Diverse | PE60000002 | Oasis Petroleum North America LLC | 48,307.73 | POC | 114,964.50 | 123,176.00 | 80,064.40 | 43,111.60 | Customer has project on hold |
| Diverse | PE60000003 | Oasis Petroleum North America LLC | 48,307.74 | POC | 114,964.50 | 123,176.00 | 80,064.40 | 43,111.60 | Customer has project on hold |
| Diverse | PL60000004 | Oxy Occidental Permian Limited | 442,908.81 | POC | 452,439.40 | 478,783.34 | 402,792.44 | 75,995.50 | Customer has project on hold |
| Diverse | SEP000011 | ONEOK, Inc. | 13,081.34 | POC | 10,548.50 | | | | Project Complete |
| Diverse | ST610000001 | Petroleos C.A. | 67,627.17 | POC | | | | | Project Complete |
| Diverse | VR60000007 | Hess Corporation - L&R | 91,742.22 | POC | | | | | Project cancelled by customer - until 100% complete being held in yard - need to settle |
| Diverse | VRU000070 | Apache Corporation - Midland | 28,745.78 | POC | 53,225.75 | 3,000.00 | 3,000.00 | | Scheduled to ship by year end |
| Diverse | C000000008 | Dowell Schlumberger de Mexico | 533,330.16 | Non POC | | | | | Prepaid rent on units in Mexico |
| Diverse | JT60000027 | Liberty Resources LLC | 62,380.75 | Non POC | | | | | Project Complete |
| Diverse | PAT000052 | Dowell Schlumberger de Mexico | 70,125.00 | Non POC | | | | | Change Order - items shipped |
| Diverse | PAT000054 | Hamdton Systems Inc. | 7,383.75 | Non POC | 41,756.25 | | | | Project newly complete |
| Diverse | T60000249 | ONEOK, Inc. | 27,340.00 | Non POC | | | | | Project Complete |
| Diverse | T60000353 | Caliber Midstream Partners LP | 82,000.00 | Non POC | | | | | Cost to Ship 5 Tanks still in yard |
| Diverse | T60000218 | Hess Bakken Investments II LLC | 5,205.00 | Non POC | | 4,575.00 | 4,575.00 | | Received 50% deposit to start but we can't get customer to agree with change orders for their subsequent |
| Diverse | T60000216 | Hess ND Pipeline, LLC | 108,842.50 | Non POC | 108,842.50 | 174,000.00 | 121,600.00 | 52,200.00 | design changes |
| | | | | | 108,842.50 | 174,000.00 | 121,600.00 | 52,200.00 | |
| | | | 6,347,208.25 | | 4,158,508.20 | 3,241,496.00 | 917,012.20 | | |

# Customer Deposits (cont.)

Balance as of 10.31.15     1,881,160.63

| Site | Order | Customer | CIEB Amount | As of 12.16.15 |
|---|---|---|---|---|
| Diverse | AMX0000001 | Mexico Joint Venture | 873,609.61 | See narrative in Data room. The costs are for items that have not been shipped. |
| Diverse | DEHY000003 | Dominion Transmission Inc. | 11,317.78 | See "Dominion project - Billings, Material Costs and hours left to build (12.16.15).xlsx" in data room |
| Diverse | DEHY000004 | Dominion Transmission Inc. | 27,415.08 | See "Dominion project - Billings, Material Costs and hours left to build (12.16.15).xlsx" in data room |
| Diverse | DEHY000005 | Dominion Transmission Inc. | 73,017.52 | See "Dominion project - Billings, Material Costs and hours left to build (12.16.15).xlsx" in data room |
| Diverse | DEHY000006 | Dominion Transmission Inc. | 22,457.83 | See "Dominion project - Billings, Material Costs and hours left to build (12.16.15).xlsx" in data room |
| Diverse | HTR0000022 | Energy Transfer dba Regency Field Services LLC | 15,869.07 | The costs are for items hat have not been shipped. |
| Diverse | LCT0000015 | Saulsbury Industries | 943.40 | The costs are for items hat have not been shipped. |
| Diverse | LCT0000023 | PCORE Exploration and Production | 21,135.00 | Units shipped and customer invoiced |
| Diverse | LCT0000024 | PCORE Exploration and Production | 18,368.14 | Units shipped and customer invoiced |
| Diverse | SEP0000017 | Noble Energy Inc. | 78,219.72 | Units shipped and customer invoiced |
| Diverse | SEP0000018 | Noble Energy Inc. | 68,328.19 | Units shipped and customer invoiced |
| Diverse | VRU0000019 | EOG Resources Midland Division | 60,823.06 | The costs are for items hat have not been shipped. |
| Diverse | VRU0000022 | Resolute | 6,377.16 | The costs are for items hat have not been shipped. |
| Diverse | VRU0000023 | Resolute | 4,611.63 | The costs are for items hat have not been shipped. |
| ITS | ITST00001 | Bariven, SA | 594,509.42 | See "Bariven - Steam & Water Project Summary.xlsx" in data room. The costs are for items hat have not been shipped. |
| ITS | ITST00002 | Bariven, SA | 4,158.02 | See "Bariven - Steam & Water Project Summary.xlsx" in data room. The costs are for items hat have not been shipped. |

**Schedule 1.7**
**Post-Petition Accounts Payable**

| Entity | Vendor # | Vendor Name | Amount owed at 11/30 |
|--------|----------|-------------|---------------------:|
| Diverse | 3 | The Aldridge Company | 28,392.68 |
| Diverse | 4 | Ally | 1,380.50 |
| Diverse | 7 | Ameripride Linen | 2,273.72 |
| Diverse | 15 | CenturyLink | 3,252.19 |
| Diverse | 18 | City of Grafton | 2,916.00 |
| Diverse | 25 | Discovery Benefits | 774.50 |
| Diverse | 33 | FASTENAL | 8.75 |
| Diverse | 34 | Ferguson Enterprises, Inc. | (26.06) |
| Diverse | 68 | Renee Kringstad | 630.00 |
| Diverse | 79 | Montana Dakota Utilities Co. | 322.02 |
| Diverse | 83 | Municipal Utilites | 9,661.91 |
| Diverse | 94 | Carol Osowski | 370.00 |
| Diverse | 96 | Polar Communications | 94.70 |
| Diverse | 111 | Sherwin Williams Co | 469.42 |
| Diverse | 234 | Murphy Industries | 651.83 |
| Diverse | 265 | Verendrye Electric Cooperative | 164.35 |
| Diverse | 290 | FMC Technologies Measurement Solutions, Inc. | 2.98 |
| Diverse | 310 | Canon Finanical Services | 1,381.28 |
| Diverse | 334 | Dover Fluid Management | 32.31 |
| Diverse | 364 | Standard Parking | 3,145.00 |
| Diverse | 425 | Kimray, Inc. | (56.39) |
| Diverse | 452 | Greatwide Dallas Mavis, LLC | 150.00 |
| Diverse | 487 | Comcast Corporation | 62.90 |
| Diverse | 492 | Allied Electronics, Inc. | 1,670.95 |
| Diverse | 493 | AT & T Mobility | 3,262.36 |
| Diverse | 562 | AT&T | 392.23 |
| Diverse | 613 | NEW MEXICO TAXATION & REVENUE | 1,024.81 |
| Diverse | 677 | Mustang CAT Power Systems | 1,219.73 |
| Diverse | 691 | Cardmember Services **INACTIVE** | 935.20 |
| Diverse | 866 | Airgas, Inc. dba Airgas USA, LLC | 4,387.11 |
| Diverse | 905 | World Wide Electric Corp. | 3,653.79 |
| Diverse | 931 | Concur Technologies, Inc. | 642.38 |
| Diverse | 1276 | ADP, Inc. | 4,825.63 |
| Diverse | 1318 | National Hose Acquisition Corp dba National Hose & Accessory | 250.85 |
| Diverse | 1368 | Blackjack Construction, LLC | 300.00 |
| Diverse | 1384 | Compression Generation Services, LLC | 12,261.68 |
| Diverse | 1486 | Fluid Power Energy, Inc. | 1,710.94 |
| Diverse | 1533 | Skyline Developers, Inc. | 1,825.00 |
| Diverse | 1566 | Laura H. Reed dba Reed's Cleaning Service | 376.50 |
| Diverse | 1691 | Mark Andrews & Company, Inc. dba KE Andrews & Company | 4,840.00 |
| Diverse | 1744 | Profire Energy, Inc. | 2,821.47 |
| Diverse | 1793 | Department of Revenue State of Mississippi | 583.10 |
| Diverse | 1812 | Threading & Sealing Technologies, LLC | 525.69 |
| Diverse | 1843 | Colorado Department of Revenue | 16.00 |
| Diverse | 1853 | Chase | 439.17 |
| Diverse | 1889 | Bassler Base & Services dba Bassler Energy Services | 12,500.00 |
| Diverse | 1896 | Higher Power Supplies, Inc. dba Industrials Fans Direct | (15.00) |
| Diverse | 1897 | Pro Gas Services, LLC | 8,354.84 |
| ITS | 10 | Blue Cross Blue Shield of North Dakota | 1,046.40 |
| ITS | 33 | FASTENAL | 835.16 |
| ITS | 106 | Safety-Kleen Systems, Inc. | 256.72 |
| ITS | 152 | UPS Supply Chain Solutions, Inc. | 135.65 |
| ITS | 267 | Micro Motion | 393.96 |

| | | | |
|---|---|---|---|
| ITS | 290 | FMC Technologies Measurement Solutions, Inc. | 105.12 |
| ITS | 334 | Dover Fluid Management | 1,728.10 |
| ITS | 335 | Rosemount Inc. | 133.01 |
| ITS | 336 | The National Board of Boiler & Pressure Vessel Inspectors | 2.40 |
| ITS | 423 | Powertherm Co., Inc. | 388.85 |
| ITS | 497 | Motion Industries, Inc. | 242.68 |
| ITS | 617 | ONECIS INSURANCE CO. | 1,227.31 |
| ITS | 650 | Eads Distribution, LLC dba The Eads Company | 116.20 |
| ITS | 667 | Hudson Energy | 5,104.71 |
| ITS | 677 | Mustang CAT Power Systems | 1,844.73 |
| ITS | 691 | Cardmember Services **INACTIVE** | 519.48 |
| ITS | 765 | Staples Contract and Commercial, Inc. | 583.66 |
| ITS | 905 | World Wide Electric Corp. | 5,843.17 |
| ITS | 950 | ADDICKS FIRE & SAFETY, INC. | 550.48 |
| ITS | 960 | ALLIED WASTE SERVICES #473 | 1,396.88 |
| ITS | 997 | COATING INDUSTRIES, INC. | 235,928.64 |
| ITS | 1008 | DNV GL Business Assurance USA, Inc. | 2,771.20 |
| ITS | 1010 | EAGLE GASKET & PACKING COMPANY | 30.00 |
| ITS | 1012 | ELLIOTT ELECTRIC SUPPLY INC | 19.01 |
| ITS | 1018 | FLAMECO, INC. | 1,795.82 |
| ITS | 1037 | HURT COMPANY INC | 1,423.72 |
| ITS | 1038 | HYTORC OF TEXAS, INC | 2,050.00 |
| ITS | 1048 | JOHNNY'S GAUGE & METER REPAIRS | 1,736.75 |
| ITS | 1079 | PROFESSIONAL WELDING SUPPLY INC | 6,154.38 |
| ITS | 1115 | TEXAS GAMMA RAY, LLC | 4,623.25 |
| ITS | 1119 | THE NUT PLACE, INC. | 120.80 |
| ITS | 1122 | TRI-STATE SUPPLY COMPANY | 5,482.84 |
| ITS | 1142 | WILSON-MOHR INC. | 65.11 |
| ITS | 1194 | CONSOLIDATED COMMUNICATIONS | 8,636.72 |
| ITS | 1217 | Bob Herbert and Associates, Inc | 50.67 |
| ITS | 1222 | Stephen D. Moore | 379.74 |
| ITS | 1255 | Meter Check Measurement Services, LLC | 661.68 |
| ITS | 1291 | Steel Forming Inc dba Commercial Metal Forming | 1,744.00 |
| ITS | 1312 | DNOW, LP | 2,290.91 |
| ITS | 1367 | My Pipeline Supply, LLC dba MPS, LLC | 101.93 |
| ITS | 1369 | Worldwide Power Products, LLC | 600.00 |
| ITS | 1398 | Emerson Process Management Regulator Technologies Tulsa | 8.61 |
| ITS | 1445 | Technipower, Inc. | 7,440.00 |
| ITS | 1480 | Forged Components Inc. | 73.62 |
| ITS | 1491 | Martha G. Santillan | 1,450.00 |
| ITS | 1579 | Truespec Energy Products | 449.34 |
| ITS | 1640 | Tristar Electronics Corporation | 24.56 |
| ITS | 1691 | Mark Andrews & Company, Inc. dba KE Andrews & Company | 2,500.00 |
| ITS | 1707 | Auma Actuators Inc | 576.02 |
| ITS | 1709 | Modco Industries, LLC | 1,629.00 |
| ITS | 1725 | Dixie Pipe Sales Inc | 22,808.59 |
| ITS | 1735 | Wesco Distribution, Inc. | 8,316.16 |
| ITS | 1743 | Cobia Controls, Inc. | 8,176.23 |
| ITS | 1795 | IFM Efector Inc. | 52.90 |
| ITS | 1803 | Fabco Products, Inc. | 52.38 |
| ITS | 1805 | Tracer Industries Inc dba Tracer Construction LLC | 50.00 |
| ITS | 1812 | Threading & Sealing Technologies, LLC | 15,287.78 |
| ITS | 1814 | Rolled Alloys, Inc. | 700.00 |
| ITS | 1816 | Liberty Data Products, Inc. dba Liberty Office Products | 786.71 |
| ITS | 1829 | Norco Corporation | 3,000.00 |
| ITS | 1833 | Quest-Tec Solutions, Inc. | 18,957.28 |
| ITS | 1841 | Christy Catalytics, LLC | 2,094.15 |

| | | |
|---|---|---:|
| ITS | 1853 Chase | 519.48 |
| ITS | 1883 Shoreline Capital Advisors, Inc. | 4,084.13 |
| ITS | 1884 Electric Motor Specialists | 842.00 |
| ITS | 1241 CenterPoint Energy | 368.01 |
| Rouly | 1268 Liberty Power Holdings. ::C | 25.13 |
| Rouly | 1297 City of Odessa | 80.07 |
| Rouly | 1268 Liberty Power Holdings. ::C | 529.50 |
| Rouly | 4 Ally | 815.21 |
| | **Total** | **525,677.72** |

**Schedule 1.7**
**Ally Cure Costs**

| Collateral | VIN/Serial # | Balance | Monthly Payment | Cure Amount |
|---|---|---|---|---|
| 2013 Chevy 1500 | 3GCPCSE07DG257071 | $15,040.93 | $765.12 | $4,085.12 |
| 2013 Chevy 2500 | 1GC1CXCG4DF185329 | $14,385.26 | $815.21 | $2,711.87 |
| 2012 Chevy 1500 | 1GCPKTE71CF124229 | $13,498.36 | $708.86 | $2,865.45 |
| 2012 Chevy 1500 | 3GCPKSE73CG174722 | $13,422.88 | $671.64 | $4,019.90 |
| 2012 Chevy 1500 | 1GCPKSE75CF164274 | $12,089.60 | $671.64 | $2,686.62 |
| | Total | $68,437.03 | Total | $16,368.96 |

**Schedule 1.7**
**Pre-Petition Expense Reports**

| Site | Account | Type | Category | Vendor | Status | Amount | Notes |
|------|---------|------|----------|--------|--------|--------|-------|
| Diverse | Accounts Payable - Bankruptcy | Expense Reports | Priority | Andreina Estrada | Current Employee | 2,121.63 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Branom, Kirk | Current Employee | 7,794.57 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Burke, William | Current Employee | 1,382.34 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Chavez, Federico | Current Employee | 219.75 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Christiansen, Alex | Current Employee | 148.80 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Erwin, Doug | Current Employee | 5,170.61 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Fishburn, Jeff | Current Employee | 1,928.92 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Glasscock, Scott | Current Employee | 3,656.70 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Griffin, Michael | Current Employee | 5,088.44 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Hazlett, Jarod | Current Employee | 6,442.38 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Head, Teddy | Current Employee | 12,475.00 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Hopper, Melissa | Current Employee | 95.89 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Logston, Ryan | Current Employee | 2,662.57 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Martino, Thomas | Current Employee | 3,658.87 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Rutherford, Todd | Current Employee | 1,124.04 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Sears, Clay | Current Employee | 4,292.60 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Simpson, Diana | Current Employee | 530.00 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Sorsdehl, Kreg | Current Employee | 1,046.17 | |
| Diverse | Accounts Payable - Bankruptcy | Expense Reports | Priority | Thomas Martino | Current Employee | 2,584.48 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Wagner, Roger | Current Employee | 6,065.24 | |
| Diverse | Accrued Expenses | Expense Reports | Priority | Zabiegala, Scott | Current Employee | 1,432.38 | |
| Diverse | Accrued Expenses | Expense Reports | Unsecured - over $12,475 max | Gates, Nicholas | Current Employee | 11,592.66 | |
| Diverse | Accrued Expenses | Expense Reports | Unsecured - over $12,475 max | Head, Teddy | Current Employee | 3,641.08 | |
| Diverse | Accrued Expenses | Expense Reports | Unsecured - over $12,475 max | Lundy, Tyler | Current Employee | 3,885.66 | |
| | | | | | Total | 89,000.78 | |

Schedule 1.7
Pre-Petition Commissions

| Site | Account | Type | Category | Vendor | Status | Amount | Notes |
|------|---------|------|----------|--------|--------|--------|-------|
| DIverse | Accrued Expenses | Commissions | Priority | Burke, William | Current Employee | 1,186.89 | |
| DIverse | Accrued Expenses | Commissions | Priority | Cameron, Jeff | Current Employee | 987.35 | |
| DIverse | Accrued Expenses | Commissions | Priority | Gates, Nicholas | Current Employee | 12,475.00 | |
| DIverse | Accrued Expenses | Commissions | Priority | Lundy, Tyler | Current Employee | 12,475.00 | |
| DIverse | Accrued Expenses | Commissions | Priority | Martino, Thomas | Current Employee | 3,092.66 | |
| DIverse | Accrued Expenses | Commissions | Priority | Sears, Clay | Current Employee | 4,239.94 | |
| DIverse | Accrued Expenses | Commissions | Unsecured - over $12,475 max | Gates, Nicholas | Current Employee | 3,916.64 | |
| DIverse | Accrued Expenses | Commissions | Unsecured - over $12,475 max | Lundy, Tyler | Current Employee | 16,206.59 | |
| | | | | | Total | 54,580.07 | |

Schedule 1.7
Post-Petition Expense Reports

| Site | Account | Type | Category | Vendor | Status | Amount | Notes |
|------|---------|------|----------|--------|--------|--------|-------|
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Fishburn, Jeff | Current Employee | 60.29 | 14 Nov 2015 14:18:00 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Gates, Nicholas | Current Employee | 2,651.90 | 30 Nov 2015 12:04:29 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Rutherford, Todd | Current Employee | 1,849.33 | 19 Nov 2015 16:26:01 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Sorsoleil, Kreg | Current Employee | 145.22 | 19 Nov 2015 16:35:34 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Wagner, Roger | Current Employee | 436.99 | 22 Nov 2015 12:58:12 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Wagner, Roger | Current Employee | 203.36 | 22 Nov 2015 12:40:50 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Zabiegala, Scott | Current Employee | 1,028.49 | 01 Dec 2015 11:22:22 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Geddes, Jeremy | Current Employee | 104.71 | 02 Dec 2015 11:54:05 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Griffin, Michael | Current Employee | 198.68 | 06 Dec 2015 20:18:13 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Griffin, Michael | Current Employee | 801.47 | 06 Dec 2015 20:37:14 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Logston, Ryan | Current Employee | 1,258.47 | 11 Dec 2015 13:51:27 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Head, Teddy | Current Employee | 2,316.94 | 05 Jan 2016 12:04:09 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Zabiegala, Scott | Current Employee | 409.12 | 05 Jan 2016 11:37:09 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Head, Teddy | Current Employee | 2,401.78 | 04 Jan 2016 17:56:41 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Glasscock, Scott | Current Employee | 483.03 | 04 Jan 2016 08:59:15 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Lundy, Tyler | Current Employee | 483.28 | 03 Jan 2016 20:08:34 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Sears, Clay | Current Employee | 1,242.78 | 03 Jan 2016 17:47:29 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Griffin, Michael | Current Employee | 1,610.04 | 03 Jan 2016 16:57:21 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Griffin, Michael | Current Employee | 1,017.33 | 03 Jan 2016 16:29:48 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Singson, Diana | Current Employee | 360.00 | 29 Dec 2015 10:07:29 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Branom, Kirk | Current Employee | 820.93 | 26 Dec 2015 20:30:06 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Sears, Clay | Current Employee | 839.41 | 08 Dec 2015 09:02:50 |
| Diverse | Accrued Expenses | Expense Reports | Post-Petition | Lundy, Tyler | Current Employee | 433.34 | 07 Dec 2015 14:46:50 |
| | | | | | Total | 21,156.89 | |

Schedule 1.7
**Post-Petition Commissions**

| Site | Account | Type | Category | Vendor | Status | Amount | Notes |
|---|---|---|---|---|---|---|---|
| Diverse | Accrued Expenses | Commissions | Post-Petition | Burke, William | Current Employee | 389.03 | through 12/31 |
| Diverse | Accrued Expenses | Commissions | Post-Petition | Gates, Nicholas | Current Employee | 20,186.38 | through 12/31 |
| Diverse | Accrued Expenses | Commissions | Post-Petition | Lundy, Tyler | Current Employee | 12,561.84 | through 12/31 |
| Diverse | Accrued Expenses | Commissions | Post-Petition | Martino, Thomas | Current Employee | 1,329.47 | through 12/31 |
| Diverse | Accrued Expenses | Commissions | Post-Petition | Sears, Clay | Current Employee | 4,658.50 | through 12/31 |
| Diverse | Accrued Expenses | Commissions | Post-Petition | Zabiegala, Scott | Current Employee | 2,816.00 | through 12/31 |
| | | | | | Total | 41,941.22 | |

**Schedule 1.7**
**Pre-petition Sales Tax Owed**

| Site | Account | Type | Category | Vendor | Status | Amount | Notes |
|------|---------|------|----------|--------|--------|--------|-------|
| Diverse | Accounts Payable - Bankruptcy | Sales Tax | Priority | Office of State Tax Commissioner | | 3,633.94 | |
| Diverse | Accounts Payable - Bankruptcy | Sales Tax | Priority | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | 177,662.98 | |
| Diverse | Accounts Payable - Bankruptcy | Sales Tax | Priority | Department of Revenue State of Mississippi | | 689.38 | |
| Diverse | Accounts Payable - Bankruptcy | Sales Tax | Priority | Colorado Department of Revenue | | 496.00 | |
| | | | | | Total | 182,482.30 | |

Schedule 1.7
A/R Sales Tax Adjustment

| Customer Number | Customer Name | Site | Type | Invoice | Invoice Date | Due/Payment | CO Num | Original | Current | 30 Days | 60 Days | 90 Days | 120 Days | Sales Tax | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Apache Corporation | Diverse | I | INV0003267 | 8/24/2015 | 8/24/2015 | VRL00000022 | 1,599.40 | - | - | - | - | 1,599.40 | 21.15 | Pre December 2015 |
| 39 | Apache Corporation | Diverse | I | INV0003797 | 12/14/2015 | 12/14/2015 | C000000043 | 2,056.75 | 2,056.75 | - | - | - | - | 156.75 | December 2015 |
| 39 | Apache Corporation | Diverse | I | INV0003798 | 12/14/2015 | 12/14/2015 | C000000044 | 2,056.75 | 2,056.75 | - | - | - | - | 156.75 | December 2015 |
| 39 | Apache Corporation | Diverse | I | INV0003799 | 12/14/2015 | 12/14/2015 | C000000045 | 2,056.75 | 2,056.75 | - | - | - | - | 156.75 | December 2015 |
| 39 | Apache Corporation | Diverse | I | INV0003800 | 12/14/2015 | 12/14/2015 | C000000070 | 2,028.25 | 2,028.25 | - | - | - | - | 128.25 | December 2015 |
| 39 | Apache Corporation | Diverse | I | INV0003801 | 12/14/2015 | 12/14/2015 | C000000070 | 2,028.25 | 2,028.25 | - | - | - | - | 128.25 | December 2015 |
| 39 | Apache Corporation | Diverse | I | INV0003802 | 12/14/2015 | 12/14/2015 | C000000070 | 2,028.25 | 2,028.25 | - | - | - | - | 128.25 | December 2015 |
| 41 | Conoco Phillips Co | Diverse | I | INV0003184 | 8/7/2015 | 9/6/2015 | MC00000005 | 600.00 | - | - | - | - | 600.00 | - | Pre December 2015 |
| 41 | Conoco Phillips Co | Diverse | I | INV0003599 | 11/4/2015 | 12/4/2015 | MC00000001 | 600.00 | - | - | 600.00 | - | - | - | Pre December 2015 |
| 41 | Conoco Phillips Co | Diverse | I | INV0003603 | 11/4/2015 | 12/4/2015 | MC00000005 | 600.00 | - | - | 600.00 | - | - | - | Pre December 2015 |
| 63 | Smithray Industries | Diverse | I | INV0003807 | 1/8/2016 | 2/7/2016 | LCT0000022 | 90,209.00 | 90,209.00 | - | - | - | - | 120.00 | January 2016 |
| 80 | IKOPCO.L.P. | Diverse | I | INV0003816 | 12/17/2015 | 12/17/2015 | VRL00000025 | 2,040.00 | 2,040.00 | - | - | - | - | 129.00 | December 2015 |
| 150 | Marex Petroleum Corporation | Diverse | I | INV0002791 | 5/13/2015 | 5/13/2015 | JPLR000017 | - | - | - | - | - | 1,955.86 | 125.99 | Pre December 2015 |
| 150 | Marex Petroleum Corporation | Diverse | I | INV0003085 | 7/14/2015 | 8/13/2015 | JPLR000017 | 1,101.58 | - | - | - | - | 1,101.58 | 45.31 | Pre December 2015 |
| 150 | Marex Petroleum Corporation | Diverse | I | INV0003318 | 10/16/2015 | 11/15/2015 | JTP0000224 | 1,942.56 | - | - | 1,942.56 | - | - | 48.69 | Pre December 2015 |
| 150 | Marex Petroleum Corporation | Diverse | I | INV0003519 | 10/16/2015 | 11/15/2015 | JTP0000223 | 2,492.56 | - | - | 2,492.56 | - | - | 62.19 | Pre December 2015 |
| 150 | Marex Petroleum Corporation | Diverse | I | INV0003677 | 11/16/2015 | 11/16/2015 | JPLR000017 | 10,420.49 | - | 10,420.49 | - | - | - | 339.13 | Pre December 2015 |
| 150 | Marex Petroleum Corporation | Diverse | I | INV0003892 | 12/31/2015 | 12/31/2015 | PRT0000059 | 8,081.25 | 8,081.25 | - | - | - | - | 581.25 | December 2015 |
| 150 | Marex Petroleum Corporation | Diverse | I | INV0003899 | 1/8/2016 | 1/8/2016 | PRT0000060 | 5,341.17 | 5,341.17 | - | - | - | - | 384.17 | January 2016 |
| 166 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003713 | 12/7/2015 | 1/6/2016 | C000000016 | 15,371.50 | - | 15,371.50 | - | - | - | 1,371.50 | December 2015 |
| 166 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003714 | 12/7/2015 | 1/6/2016 | C000000018 | 15,371.50 | - | 15,371.50 | - | - | - | 1,371.50 | December 2015 |
| 166 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003715 | 12/7/2015 | 1/6/2016 | C000000091 | 20,654.10 | - | 20,654.10 | - | - | - | 1,574.10 | December 2015 |
| 166 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003716 | 12/7/2015 | 1/6/2016 | C000000092 | 7,501.73 | - | 7,501.73 | - | - | - | 571.73 | December 2015 |
| 178 | Resolute | Diverse | I | INV0003853 | 12/28/2015 | 12/28/2015 | VRL00000023 | 60,392.50 | 60,392.50 | - | - | - | - | 3,552.50 | December 2015 |
| 178 | Resolute | Diverse | I | INV0003854 | 12/28/2015 | 12/28/2015 | VRL00000023 | 60,392.50 | 60,392.50 | - | - | - | - | 3,552.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003326 | 9/11/2015 | 10/11/2015 | C000000031 | 2,847.50 | - | - | - | 2,847.50 | - | 167.50 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003332 | 9/11/2015 | 10/11/2015 | C000000061 | 4,037.50 | - | - | - | 4,037.50 | - | 237.50 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003350 | 9/11/2015 | 10/11/2015 | C000000063 | 4,037.50 | - | - | - | 4,037.50 | - | 237.50 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003352 | 9/11/2015 | 10/31/2015 | C000000066 | 4,037.50 | - | - | - | 4,037.50 | - | 237.50 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003448 | 10/6/2015 | 11/5/2015 | C000000031 | 2,847.50 | - | - | - | 2,847.50 | - | 167.50 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003466 | 10/6/2015 | 11/5/2015 | C000000066 | 4,037.50 | - | - | - | 4,037.50 | - | 237.50 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003475 | 10/6/2015 | 11/5/2015 | C000000066 | 4,037.50 | - | - | - | 4,037.50 | - | 237.50 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003681 | 11/17/2015 | 12/17/2015 | C000000062 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003682 | 11/17/2015 | 12/17/2015 | C000000062 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003683 | 11/17/2015 | 12/17/2015 | C000000062 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003684 | 11/17/2015 | 12/17/2015 | C000000062 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003700 | 11/24/2015 | 12/24/2015 | VRL00000015 | 60.34 | - | 60.34 | - | - | - | 3.81 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003701 | 11/24/2015 | 12/24/2015 | VRL00000038 | 626.83 | - | 626.83 | - | - | - | 11.73 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003702 | 11/24/2015 | 12/24/2015 | VRL00000040 | 60.34 | - | 60.34 | - | - | - | 3.81 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003703 | 11/24/2015 | 12/24/2015 | VRL00000041 | 384.29 | - | 384.29 | - | - | - | 5.84 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003704 | 11/24/2015 | 12/24/2015 | VRL00000042 | 60.06 | - | 60.06 | - | - | - | 3.59 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003708 | 11/20/2015 | 12/30/2015 | VRL00000053 | 249.05 | - | 249.05 | - | - | - | 15.75 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003709 | 11/20/2015 | 12/30/2015 | VRL00000018 | 498.09 | - | 498.09 | - | - | - | 31.49 | Pre December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003717 | 12/7/2015 | 1/6/2016 | C000000076 | 4,113.50 | - | 4,113.50 | - | - | - | 313.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003718 | 12/7/2015 | 1/6/2016 | C000000077 | 4,113.50 | - | 4,113.50 | - | - | - | 313.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003719 | 12/7/2015 | 1/6/2016 | C000000052 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003720 | 12/7/2015 | 1/6/2016 | C000000081 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003721 | 12/7/2015 | 1/6/2016 | C000000082 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003722 | 12/3/2015 | 1/6/2016 | C000000083 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003723 | 12/7/2015 | 1/6/2016 | C000000084 | 2,847.50 | - | 2,847.50 | - | - | - | 167.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003725 | 12/7/2015 | 1/6/2016 | C000000029 | 2,847.50 | - | 2,847.50 | - | - | - | 167.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003726 | 12/7/2015 | 1/6/2016 | C000000031 | 2,847.50 | - | 2,847.50 | - | - | - | 167.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003727 | 12/7/2015 | 1/6/2016 | C000000032 | 2,847.50 | - | 2,847.50 | - | - | - | 167.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003728 | 12/7/2015 | 1/6/2016 | C000000051 | 3,633.75 | - | 3,633.75 | - | - | - | 213.75 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003729 | 12/7/2015 | 1/6/2016 | C000000053 | 3,633.75 | - | 3,633.75 | - | - | - | 213.75 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003730 | 12/7/2015 | 1/6/2016 | C000000054 | 2,562.75 | - | 2,562.75 | - | - | - | 150.75 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003731 | 12/7/2015 | 1/6/2016 | C000000034 | 2,562.75 | - | 2,562.75 | - | - | - | 150.75 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003732 | 12/7/2015 | 1/6/2016 | C000000041 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003733 | 12/7/2015 | 1/6/2016 | C000000068 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003734 | 12/3/2015 | 1/6/2016 | C000000040 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003735 | 12/7/2015 | 1/6/2016 | C000000055 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003736 | 12/7/2015 | 1/6/2016 | C000000043 | 2,847.50 | - | 2,847.50 | - | - | - | 167.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003737 | 12/7/2015 | 1/6/2016 | C000000039 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003738 | 12/7/2015 | 1/6/2016 | C000000041 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003739 | 12/7/2015 | 1/6/2016 | C000000027 | 3,633.75 | - | 3,633.75 | - | - | - | 213.75 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003740 | 12/7/2015 | 1/6/2016 | C000000028 | 2,847.50 | - | 2,847.50 | - | - | - | 167.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003741 | 12/7/2015 | 1/6/2016 | C000000030 | 2,847.50 | - | 2,847.50 | - | - | - | 167.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003742 | 12/7/2015 | 1/6/2016 | C000000059 | 3,633.75 | - | 3,633.75 | - | - | - | 213.75 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003743 | 12/7/2015 | 1/6/2016 | C000000058 | 4,113.50 | - | 4,113.50 | - | - | - | 313.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003744 | 12/7/2015 | 1/6/2016 | C000000042 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003745 | 12/7/2015 | 1/6/2016 | C000000047 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003746 | 12/7/2015 | 1/6/2016 | C000000054 | 4,113.50 | - | 4,113.50 | - | - | - | 313.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003747 | 12/7/2015 | 1/6/2016 | C000000054 | 4,113.50 | - | 4,113.50 | - | - | - | 313.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003748 | 12/7/2015 | 1/6/2016 | C000000009 | 4,113.50 | - | 4,113.50 | - | - | - | 313.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003749 | 12/7/2015 | 1/6/2016 | C000000055 | 3,633.75 | - | 3,633.75 | - | - | - | 213.75 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003750 | 12/7/2015 | 1/8/2016 | C000000023 | 2,847.50 | - | 2,847.50 | - | - | - | 167.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003752 | 12/7/2015 | 1/6/2016 | C000000064 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003753 | 12/3/2015 | 1/6/2016 | C000000064 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003754 | 12/7/2015 | 1/6/2016 | C000000066 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |

| # | Vendor Name | | | Invoice # | Inv Date | Date 2 | Reference | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | Amt 7 | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003755 | 12/7/2015 | 1/6/2016 | C800000067 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0001756 | 12/7/2015 | 1/6/2016 | C800000075 | 3,339.51 | - | 3,339.51 | - | - | - | 254.51 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0001757 | 12/7/2015 | 1/6/2016 | C800000074 | 2,950.03 | - | 2,950.03 | - | - | - | 173.53 | December 2015 |
| 184 | Devon Energy Production Company LP | Diverse | I | INV0003758 | 12/7/2015 | 1/6/2016 | C800000066 | 4,037.50 | - | 4,037.50 | - | - | - | 237.50 | December 2015 |
| 196 | Apache Corporation - Midland | Diverse | I | INV0003810 | 12/17/2015 | 1/16/2016 | VRU0000020 | 56,983.79 | 56,983.79 | - | - | - | - | 3,728.04 | December 2015 |
| 199 | Crestwood Midstream Partners, LP | Diverse | I | INV0003898 | 1/8/2016 | 2/7/2016 | TK00000256 | 65,490.45 | 65,490.45 | - | - | - | - | 4,710.45 | January 2016 |
| 202 | Liberty Resources LLC | Diverse | I | INV0003777 | 12/7/2015 | 1/6/2016 | JTP0000027 | 191,735.74 | - | 191,735.74 | - | - | - | 13,790.74 | December 2015 |
| 202 | Liberty Resources LLC | Diverse | I | INV0003778 | 12/7/2015 | 1/6/2016 | JTP0000027 | 63,911.92 | - | 63,911.92 | - | - | - | 4,596.02 | December 2015 |
| 202 | Liberty Resources LLC | Diverse | I | INV0003779 | 12/7/2015 | 1/6/2016 | JTP0000027 | 4,800.00 | - | 4,800.00 | - | - | - | - | December 2015 |
| 202 | Liberty Resources LLC | Diverse | I | INV0003780 | 12/7/2015 | 1/6/2016 | JTP0000027 | 12,440.00 | - | 12,440.00 | - | - | - | - | December 2015 |
| 202 | Liberty Resources LLC | Diverse | I | INV0003787 | 12/9/2015 | 1/8/2016 | JTP0000027 | 2,885.00 | 2,885.00 | - | - | - | - | - | December 2015 |
| 204 | Square Mile Energy LLC | Diverse | I | INV0003758 | 12/7/2015 | 1/6/2016 | C600000071 | 3,800.30 | - | 3,800.30 | - | - | - | 240.30 | December 2015 |
| 204 | Square Mile Energy LLC | Diverse | I | INV0003759 | 12/7/2015 | 1/6/2016 | e00000072 | 3,800.30 | - | 3,800.30 | - | - | - | 240.30 | December 2015 |
| 204 | Square Mile Energy LLC | Diverse | I | INV0003760 | 12/7/2015 | 1/6/2016 | C600000073 | 3,800.30 | - | 3,800.30 | - | - | - | 240.30 | December 2015 |
| 210 | EdgeMarc Energy Holdings LLC | Diverse | I | INV0003851 | 12/23/2015 | 1/23/2016 | SEP0000019 | 26,879.45 | 26,879.45 | - | - | - | - | - | December 2015 |
| 212 | Ken Miller Supply of West Virginia Inc | Diverse | I | INV0003858 | 12/29/2015 | 1/28/2016 | DDHTV00001 | 4,950.00 | 4,950.00 | - | - | - | - | - | Pre December 2015 |
| 217 | EOG Resources Midland Division | Diverse | I | INV0003462 | 10/6/2015 | 11/5/2015 | C800000065 | 4,800.00 | - | - | - | 4,800.00 | - | - | Pre December 2015 |
| 217 | EOG Resources Midland Division | Diverse | I | INV0003657 | 11/4/2015 | 12/4/2015 | C800000065 | 4,800.00 | - | - | 4,800.00 | - | - | - | December 2015 |
| 217 | EOG Resources Midland Division | Diverse | I | INV0003788 | 12/11/2015 | 12/26/2015 | VRU0000039 | 274,975.00 | 274,975.00 | - | - | - | - | - | December 2015 |
| 217 | EOG Resources Midland Division | Diverse | I | INV0003761 | 12/7/2015 | 1/6/2016 | C800000065 | 4,800.00 | - | 4,800.00 | - | - | - | - | December 2015 |
| 220 | Whiting Oil & Gas | Diverse | I | INV0003245 | 8/19/2015 | 9/18/2015 | HTR0000020 | 11,150.00 | - | - | - | - | 11,150.00 | - | Pre December 2015 |
| 220 | Whiting Oil & Gas | Diverse | I | INV0003282 | 9/31/2015 | 9/30/2015 | HTR0000020 | 11,150.00 | - | - | - | - | 11,150.00 | - | Pre December 2015 |
| 223 | Oxy - Occidental Permian Limited | Diverse | I | INV0003529 | 10/21/2015 | 11/20/2015 | OD15100002 | 890.07 | - | - | 890.07 | - | - | 8.82 | December 2015 |
| 223 | Oxy - Occidental Permian Limited | Diverse | I | INV0003530 | 10/21/2015 | 11/20/2015 | OD15100001 | 980.07 | - | - | 980.07 | - | - | 8.82 | Pre December 2015 |
| 229 | Encana Services Company LTD | Diverse | I | INV0003847 | 12/22/2015 | 1/21/2016 | JTP0000276 | 1,706.11 | 1,706.11 | - | - | - | - | 7.43 | December 2015 |
| 229 | Encana Services Company LTD | Diverse | I | INV0003848 | 12/22/2015 | 1/21/2016 | JTP0000276 | 1,687.50 | 1,687.50 | - | - | - | - | - | December 2015 |
| 229 | Encana Services Company LTD | Diverse | I | INV0003849 | 12/22/2015 | 1/21/2016 | JTP0000276 | 2,608.99 | 2,608.99 | - | - | - | - | 113.77 | December 2015 |
| 233 | Callon Petroleum Operating Company | Diverse | I | INV0002756 | 5/8/2015 | 5/8/2015 | VRUCOMM002 | 3,435.38 | - | - | - | - | 3,435.38 | 99.93 | Pre December 2015 |
| 233 | Callon Petroleum Operating Company | Diverse | I | INV0002879 | 6/8/2015 | 6/8/2015 | VRUCOMM001 | 1,858.43 | - | - | - | - | 1,858.43 | 15.90 | Pre December 2015 |
| 233 | Callon Petroleum Operating Company | Diverse | I | INV0002963 | 6/18/2015 | 6/18/2015 | VRUCOMM001 | 1,197.75 | - | - | - | - | 1,197.75 | 52.02 | Pre December 2015 |
| 236 | RKI Exploration & Production LLC | Diverse | I | INV0002943 | 6/10/2015 | 7/10/2015 | JTP0000263 | 3,454.27 | - | - | - | - | 3,454.27 | 87.77 | Pre December 2015 |
| 236 | RKI Exploration & Production LLC | Diverse | I | INV0003022 | 7/8/2015 | 8/7/2015 | JTP0000263 | 22,414.05 | - | - | - | - | 22,414.05 | 597.79 | Pre December 2015 |
| 236 | RKI Exploration & Production LLC | Diverse | I | INV0003124 | 7/31/2015 | 8/30/2015 | C800000093 | 10,548.56 | - | - | - | - | 10,548.56 | 846.69 | Pre December 2015 |
| 236 | RKI Exploration & Production LLC | Diverse | I | INV0003208 | 8/12/2015 | 9/11/2015 | JTP0000203 | 3,075.58 | - | - | - | - | 3,075.58 | 67.18 | Pre December 2015 |
| 236 | RKI Exploration & Production LLC | Diverse | I | INV0003460 | 11/4/2015 | 12/4/2015 | C800000093 | 15,069.37 | - | - | - | 15,069.37 | - | 819.37 | Pre December 2015 |
| 236 | RKI Exploration & Production LLC | Diverse | I | INV0003763 | 12/7/2015 | 1/6/2016 | C800000093 | 15,571.69 | - | 15,571.69 | - | - | - | 846.69 | December 2015 |
| 238 | Foundation Energy Management LLC | Diverse | I | INV0003268 | 8/25/2015 | 9/24/2015 | GBH0000109 | 2,154.66 | - | - | - | - | 2,154.66 | 28.66 | Pre December 2015 |
| 238 | Foundation Energy Management LLC | Diverse | I | INV0003768 | 12/7/2015 | 1/6/2016 | C800000099 | 4,143.75 | - | 4,143.75 | - | - | - | 243.75 | December 2015 |
| 238 | Foundation Energy Management LLC | Diverse | I | INV0003789 | 12/7/2015 | 1/6/2016 | C800000024 | 4,143.75 | - | 4,143.75 | - | - | - | 61.54 | December 2015 |
| 238 | Foundation Energy Management LLC | Diverse | I | INV0003891 | 12/30/2015 | 1/29/2016 | GSH0000109 | 1,046.19 | 1,046.19 | - | - | - | - | 962.66 | December 2015 |
| 241 | ONEOK, Inc. | Diverse | I | INV0003852 | 12/23/2015 | 1/29/2016 | SEP0000013 | 12,631.16 | 12,631.16 | - | - | - | - | 170.50 | December 2015 |
| 241 | ONEOK, Inc. | Diverse | I | INV0003871 | 12/30/2015 | 1/29/2016 | TK00000249 | 2,370.50 | 2,370.50 | - | - | - | - | - | December 2015 |
| 253 | Dowell Schlumberger de Mexico | Diverse | I | INV0003219 | 8/13/2015 | 9/12/2015 | PKT0000052 | 70,124.00 | - | - | - | - | 70,124.00 | - | Pre December 2015 |
| 255 | Dowell Schlumberger de Mexico | Diverse | I | INV0003569 | 10/30/2015 | 11/29/2015 | JMXCOEN001 | 29,600.00 | - | - | 29,600.00 | - | - | - | Pre December 2015 |
| 256 | Noble Energy Inc. | Diverse | I | INV0003058 | 11/20/2015 | 11/20/2015 | SEP0000018 | 85,662.19 | - | 85,662.19 | - | - | - | 2,414.19 | December 2015 |
| 256 | Noble Energy Inc. | Diverse | I | INV0003666 | 11/4/2015 | 12/6/2015 | SEP0000018 | 95,952.19 | - | - | 95,952.19 | - | - | 2,704.19 | Pre December 2015 |
| 256 | Noble Energy Inc. | Diverse | I | INV0003811 | 12/15/2015 | 1/16/2016 | SEP0000018 | 10,290.00 | 10,290.00 | - | - | - | - | 290.00 | December 2015 |
| 262 | Stonehenge Appalachia LLC c/o Kalnasa Ventures LLC | Diverse | I | INV0003857 | 12/29/2015 | 12/29/2015 | pep0000007 | 27,225.00 | 27,225.00 | - | - | - | - | 2,219.99 | Pre December 2015 |
| 263 | PODRE Exploration and Production | Diverse | I | INV0003675 | 11/11/2015 | 12/11/2015 | LCT0000024 | 27,816.74 | - | - | 27,816.74 | - | - | 2.70 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003804 | 12/15/2015 | 1/14/2016 | BHP0000016 | 80.20 | 80.20 | - | - | - | - | 18.65 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003807 | 12/17/2015 | 1/16/2016 | BHP0000015 | 557.40 | 557.40 | - | - | - | - | 4.47 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003808 | 12/17/2015 | 1/16/2016 | BHP0000014 | 258.22 | 258.22 | - | - | - | - | 18.06 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003809 | 12/17/2015 | 1/16/2016 | BHP0000013 | 510.56 | 510.56 | - | - | - | - | 14.76 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003812 | 12/17/2015 | 1/16/2016 | BHP0000011 | 571.01 | 571.01 | - | - | - | - | 16.34 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003813 | 12/17/2015 | 1/16/2016 | BHP0000028 | 599.04 | 599.04 | - | - | - | - | 15.31 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003814 | 12/17/2015 | 1/16/2016 | BHP0000010 | 597.81 | 597.81 | - | - | - | - | 2.50 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003815 | 12/17/2015 | 1/16/2016 | BHP0000009 | 155.00 | 155.00 | - | - | - | - | 2.50 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003817 | 12/17/2015 | 1/16/2016 | BHP0000002 | 155.00 | 155.00 | - | - | - | - | 2.50 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003818 | 12/17/2015 | 1/16/2016 | BHP0000003 | 155.00 | 155.00 | - | - | - | - | 2.50 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003819 | 12/17/2015 | 1/16/2016 | BHP0000004 | 155.00 | 155.00 | - | - | - | - | 2.50 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003820 | 12/17/2015 | 1/16/2016 | BHP0000005 | 192.50 | 192.50 | - | - | - | - | 2.50 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003821 | 12/17/2015 | 1/16/2016 | BHP0000006 | 155.00 | 155.00 | - | - | - | - | 2.50 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003822 | 12/17/2015 | 1/16/2016 | BHP0000007 | 155.00 | 155.00 | - | - | - | - | 2.50 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003823 | 12/17/2015 | 1/16/2016 | BHP0000012 | 192.50 | 192.50 | - | - | - | - | 2.61 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003826 | 12/17/2015 | 1/16/2016 | BHP0000001 | 194.36 | 194.36 | - | - | - | - | 2.61 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003827 | 12/17/2015 | 1/16/2016 | BHP0000008 | 194.36 | 194.36 | - | - | - | - | 17.81 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003828 | 12/21/2015 | 1/20/2016 | BHP0000021 | 602.81 | 602.81 | - | - | - | - | 0.88 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003829 | 12/21/2015 | 1/20/2016 | BHP0000017 | 89.88 | 89.88 | - | - | - | - | 2.50 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003830 | 12/21/2015 | 1/20/2016 | BHP0000019 | 80.00 | 80.00 | - | - | - | - | 15.86 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003831 | 12/21/2015 | 1/20/2016 | BHP0000020 | 494.61 | 494.61 | - | - | - | - | 5.26 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003832 | 12/21/2015 | 1/20/2016 | BHP0000021 | 211.24 | 211.24 | - | - | - | - | 4.47 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003833 | 12/21/2015 | 1/20/2016 | BHP0000022 | 333.22 | 333.22 | - | - | - | - | 4.47 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003834 | 12/21/2015 | 1/20/2016 | BHP0000023 | 220.72 | 220.72 | - | - | - | - | 1.42 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003835 | 12/21/2015 | 1/20/2016 | BHP0000024 | 97.42 | 97.42 | - | - | - | - | 17.29 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003836 | 12/21/2015 | 1/20/2016 | BHP0000025 | 629.90 | 629.90 | - | - | - | - | 3.36 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003837 | 12/21/2015 | 1/20/2016 | BHP0000026 | 165.66 | 165.66 | - | - | - | - | 3.36 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003838 | 12/21/2015 | 1/20/2016 | BHP0000027 | 164.17 | 164.17 | - | - | - | - | 3.36 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003839 | 12/21/2015 | 1/20/2016 | BHP0000028 | 473.19 | 473.19 | - | - | - | - | 15.09 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003840 | 12/21/2015 | 1/20/2016 | BHP0000029 | 578.22 | 578.22 | - | - | - | - | 15.22 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003841 | 12/21/2015 | 1/20/2016 | BHP0000030 | 428.22 | 428.22 | - | - | - | - | 20.19 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003842 | 12/21/2015 | 1/20/2016 | BHP0000031 | 656.69 | 656.69 | - | - | - | - | 16.30 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003843 | 12/21/2015 | 1/20/2016 | BHP0000032 | 557.73 | 557.73 | - | - | - | - | 3.93 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003844 | 12/21/2015 | 1/20/2016 | BHP0000033 | 175.00 | 175.00 | - | - | - | - | 15.80 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003845 | 12/21/2015 | 1/20/2016 | BHP0000034 | 512.38 | 512.38 | - | - | - | - | 2.76 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003846 | 12/21/2015 | 1/20/2016 | BHP0000035 | 118.64 | 118.64 | - | - | - | - | 17.81 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003853 | 12/21/2015 | 1/20/2016 | BHP0000037 | 527.81 | 527.81 | - | - | - | - | 18.91 | December 2015 |
| 266 | Petrohawk Energy Corp (BHP Billiton) | Diverse | I | INV0003856 | 12/29/2015 | 1/28/2016 | BHP0000019 | 546.41 | 546.41 | - | - | - | - | - | Pre December 2015 |
| 147 | Frontier Gas Processing | FTS | I | 6438 | 11/2/2015 | 12/2/2015 | FTS0000034 | 41,903.05 | - | - | - | 41,903.05 | - | - | Pre December 2015 |
| 147 | Frontier Gas Processing | FTS | I | 6439 | 11/2/2015 | 12/2/2015 | FTS0000044 | 8,373.15 | - | 8,373.15 | - | - | - | | |

Total 66,625.99

Schedule 1.7
Property Taxes Owed

| Entity | Fleet/Non-Fleet | Unit # | 2015 County | Tax Assessor | Invoice | | Due Date | 2015 Tax Bill |
|---|---|---|---|---|---|---|---|---|
| Diverse | Non-Fleet | Berthold property | Ward County | Auditor/Treasurer | | 84576 | 3/1/2016 | 4,515.77 |
| Diverse | Non-Fleet | Division Street | Walsh County | Walsh County Treasurer | 37-0000-11153-000 | | 3/1/2016 | 1,264.72 |
| Diverse | Non-Fleet | Downtown Property | Harris County | Mike Sullivan | 221-974-910-0000 | | 1/31/2016 | 6,905.43 |
| Diverse | Non-Fleet | Eastern Ave | Walsh County | Walsh County Treasurer | 37-0000-11180-000 | | 3/1/2016 | 9,180.90 |
| Diverse | Fleet | FWK0000026 | | | | | | |
| Diverse | Fleet | FWK0000027 | | | | | | |
| Diverse | Fleet | FWK0000028 | | | | | | |
| Diverse | Fleet | FWK0000029 | | | | | | |
| Diverse | Fleet | FWK0000030 | | | | | | |
| Diverse | Fleet | FWK0000031 | | | | | | |
| Diverse | Fleet | FWK0000032 | | | | | | |
| Diverse | Fleet | FWK0000033 | | | | | | |
| Diverse | Fleet | Gen Set 249454 (Waller Co) | Waller County | Ellen Contreras Shelburne | O0019594 | | 1/31/2016 | 4,986.58 |
| Diverse | Fleet | GSH0000100 | n/a | n/a | n/a | n/a | | - |
| Diverse | Fleet | GSH0000101 | n/a | n/a | n/a | n/a | | - |
| Diverse | Fleet | GSH0000117 | | | | | | |
| Diverse | Fleet | JPLR000005 | | | | | | |
| Diverse | Fleet | JPLR000007 | | | | | | |
| Diverse | Fleet | JPLR000008 | | | | | | |
| Diverse | Fleet | JPLR000009 | | | | | | |
| Diverse | Fleet | JPLR000011 | | | | | | |
| Diverse | Fleet | JPLR000018 | | | | | | |
| Diverse | Non-Fleet | Property | n/a | n/a | n/a | | n/a | - |
| Diverse | Non-Fleet | Russet Ave. 1200 B | Walsh County | Walsh County Treasurer | 37-0000-11181-000 | | 3/1/2016 | 843.15 |
| Diverse | Non-Fleet | Skyline | Harris County | Mike Sullivan | 222-022-540-0000 | | 1/31/2016 | 113.30 |
| Diverse | Non-Fleet | Stored Marketing at Skyline Displays | Cypress-Fairbanks ISD | David Piwonka | 220-225-4 | | 1/31/2016 | 121.35 |
| Diverse | Non-Fleet | Trailer | Harris County | Mike Sullivan | 221-973-340-0000 | | 1/31/2016 | 490.05 |
| Diverse | Fleet | VRU0000001 | Colorado County | Bill Mitchell | | 6572 | 1/31/2016 | 663.11 |
| Diverse | Fleet | VRU0000002 | Colorado County | Bill Mitchell | | 6573 | 1/31/2016 | 538.31 |
| Diverse | Fleet | VRU0000003 | Colorado County | Bill Mitchell | | 6574 | 1/31/2016 | 122.39 |
| Diverse | Fleet | VRU0000005 | Madison County | Karen M. Lane | | 7253 | 1/31/2016 | 618.21 |
| Diverse | Fleet | VRU0000036 | Madison County | Karen M. Lane | | 7253 | 1/31/2016 | 264.95 |
| Diverse | Fleet | VRU0000069 | | | | | | |
| Diverse | Fleet | VRU0000070 | Dewitt County | Susie Dreyer, Tax Assessor | 9900185-PP-0713401 | | 1/31/2016 | 211.18 |
| Diverse | Fleet | VRU0000071 | | | | | | |
| Diverse | Fleet | VRU0000072 | | | | | | |
| Diverse | Fleet | VRU0000073 | | | | | | |
| Diverse | Non-Fleet | W 7th Street | Walsh County | Walsh County Treasurer | | | 3/1/2016 | 543.02 |
| Diverse | Non-Fleet | W 7th Street | Walsh County | Walsh County Treasurer | | | 3/1/2016 | 541.20 |
| Diverse | Non-Fleet | W 9th Street | Walsh County | Walsh County Treasurer | | | 3/1/2016 | 10,331.81 |
| Diverse | Non-Fleet | W 9th Street | Walsh County | Walsh County Treasurer | | | 3/1/2016 | 543.02 |
| Diverse | Non-Fleet | Witchita Falls Property | Wichita County | Tommy Smyth | | 459264 | 1/31/2016 | 102.55 |
| ITS | Non-Fleet | ITS Inventory | Waller County | Ellen Contreras Shelburne | P40561 | | 1/31/2016 | 22,054.02 |
| ITS | Non-Fleet | ITS Truck | Waller County | Ellen Contreras Shelburne | V171163 | | 1/31/2016 | 181.29 |
| Odessa | Non-Fleet | NM Real Estate | Lea County | Donna Duncan | 2015-0029258 | | 11/10/2015 | 1,528.74 |
| | | | | | | | Total | 66,665.04 |

Schedule 1.7
Health Insurance

| Site | Account | Type | Category | Vendor | Status | Amount | Notes |
|---|---|---|---|---|---|---|---|
| Diverse | | Blue Cross Blue Shield | | Almen, Sandra J | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Beeson, Porter R | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Branom, Kirk D | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Burrell, James | Current Employee | 907.20 | |
| ITS | | Blue Cross Blue Shield | | Cameron, Jeffrey L | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Cantu, Raymond | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Chavez, Federico H | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Cox, Whitney | Current Employee | 348.80 | |
| ITS | | Blue Cross Blue Shield | | Dang, Tuan | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Dietrich, Aaron R | Current Employee | 348.80 | |
| ITS | | Blue Cross Blue Shield | | Doan, Quang V | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Dummer, Henry J | Current Employee | 614.10 | |
| ITS | | Blue Cross Blue Shield | | Duong, Long T | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Erwin, Doug M | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Fredericksen, Merlin R | Current Employee | 614.10 | |
| Diverse | | Blue Cross Blue Shield | | Gates, Nicholas R | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Glasscock, Thomas Scott | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Gonzales, Adrian Shaun | Current Employee | 614.10 | |
| Diverse | | Blue Cross Blue Shield | | Gonzales, Roxanne | Current Employee | 614.10 | |
| ITS | | Blue Cross Blue Shield | | Gonzalez, Jean Jose | Current Employee | 614.10 | |
| Diverse | | Blue Cross Blue Shield | | Gonzalez, Liliana | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Griffin, Michael L | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Gutierrez, Danny L | Current Employee | 614.10 | |
| Diverse | | Blue Cross Blue Shield | | Hagen, Alex J | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Hass, Todd A | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Hazlett, Jarod B | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Head, Teddy J | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Hinsley, James D | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Hopper, Melissa A | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Johnson Sr, Duane L | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Johnson Jr, Duane L | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Lien, Delbert C | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Logston, Ryan Joseph | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Lundy, Tyler L | Current Employee | 348.80 | |
| ITS | | Blue Cross Blue Shield | | Luong, Quan Quoc | Current Employee | 348.80 | |
| ITS | | Blue Cross Blue Shield | | Luu, Trung | Current Employee | 348.80 | |
| ITS | | Blue Cross Blue Shield | | Ly, Minhtam N | Current Employee | 907.20 | |
| ITS | | Blue Cross Blue Shield | | Ly, Nghia T | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Matthews, Ronnie A | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Monson, Cale D | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Montealvo Rodriguez, Juan Manuel | Current Employee | 348.80 | |
| ITS | | Blue Cross Blue Shield | | Montoya Segura, Ernesto | Current Employee | 907.20 | |
| ITS | | Blue Cross Blue Shield | | Nguyen, Hai Van | Current Employee | 348.80 | |
| ITS | | Blue Cross Blue Shield | | Nguyen, Phong T | Current Employee | 348.80 | |
| ITS | | Blue Cross Blue Shield | | Nguyen, Thach | Current Employee | 907.20 | |
| ITS | | Blue Cross Blue Shield | | Nguyen, Vinh Huu | Current Employee | 907.20 | |
| ITS | | Blue Cross Blue Shield | | Noble, Jose E | Current Employee | 907.20 | |
| ITS | | Blue Cross Blue Shield | | Osorio, Bibian Ely | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Osorio, Norma | Current Employee | 348.80 | |
| ITS | | Blue Cross Blue Shield | | Padilla, Abel | Current Employee | 614.10 | |
| ITS | | Blue Cross Blue Shield | | Perez, Jose Ciro | Current Employee | 907.20 | |
| ITS | | Blue Cross Blue Shield | | Powers, Andrew L | Current Employee | 614.10 | |
| Diverse | | Blue Cross Blue Shield | | Ramos-Rivera, Hector I | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Reyes, John | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Ritchie, David Coleman | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Roberts, Rachel Paige | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Rutherford, Jamie | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Saldana Sr., Joe L | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Sears, Clayton Ketchum | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Shaw, Darrell W | Current Employee | 907.20 | |
| ITS | | Blue Cross Blue Shield | | Silva, Enrique | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Singson, Diana J | Current Employee | 614.10 | |
| ITS | | Blue Cross Blue Shield | | Soto, Alejandro | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Templeton, Jason | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Underwood, Matthew W | Current Employee | 348.80 | |
| Diverse | | Blue Cross Blue Shield | | Wagner, Howard R | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Wells, Daniel A | Current Employee | 907.20 | |
| Diverse | | Blue Cross Blue Shield | | Welter, Bryan | Current Employee | 907.20 | |
| ITS | | Blue Cross Blue Shield | | Wilson, Lindsay Aron | Current Employee | 348.80 | |
| ITS | | Blue Cross Blue Shield | | Zapalac, Johnnie S | Current Employee | 348.80 | |
| Diverse | | Cigna | Long Term Disability | Almen, Sandra J | Current Employee | 11.72 | |
| Diverse | | Cigna | Long Term Disability | Alvarez, Raul | Current Employee | 15.44 | |
| ITS | | Cigna | Long Term Disability | Beeson, Porter R | Current Employee | 17.16 | |
| Diverse | | Cigna | Long Term Disability | Branom, Kirk D | Current Employee | 44.00 | |
| Diverse | | Cigna | Long Term Disability | Burke, William M | Current Employee | 15.12 | |
| ITS | | Cigna | Long Term Disability | Burrell, James | Current Employee | 12.58 | |
| Diverse | | Cigna | Long Term Disability | Cameron, Jeffrey L | Current Employee | 34.38 | |
| Diverse | | Cigna | Long Term Disability | Cantu, Raymond | Current Employee | 27.50 | |
| Diverse | | Cigna | Long Term Disability | Chavez, Federico H | Current Employee | 20.59 | |
| Diverse | | Cigna | Long Term Disability | Christianson, Alex E | Current Employee | 12.58 | |
| Diverse | | Cigna | Long Term Disability | Cox, Whitney A | Current Employee | 21.31 | |
| ITS | | Cigna | Long Term Disability | Dang, Tuan | Current Employee | 8.29 | |
| Diverse | | Cigna | Long Term Disability | Dietrich, Aaron R | Current Employee | 12.87 | |
| ITS | | Cigna | Long Term Disability | Doan, Quang V | Current Employee | 9.15 | |
| Diverse | | Cigna | Long Term Disability | Dummer, Henry J | Current Employee | 23.37 | |
| ITS | | Cigna | Long Term Disability | Duong, Long T | Current Employee | 13.73 | |
| Diverse | | Cigna | Long Term Disability | Erwin, Doug M | Current Employee | 33.00 | |
| Diverse | | Cigna | Long Term Disability | Estrada Pernia, Magaly Andreina | Current Employee | 19.25 | |
| Diverse | | Cigna | Long Term Disability | Fishburn, Jeffrey P | Current Employee | 13.16 | |
| Diverse | | Cigna | Long Term Disability | Fraser, Brian | Current Employee | 11.44 | |
| Diverse | | Cigna | Long Term Disability | Fredericksen, Merlin R | Current Employee | 17.88 | |
| Diverse | | Cigna | Long Term Disability | Gates, Nicholas R | Current Employee | 25.74 | |

| | | | | | |
|---|---|---|---|---|---|
| Diverse | Cigna | Long Term Disability | Geddes, Jeremy J | Current Employee | 27.50 |
| Diverse | Cigna | Long Term Disability | Glasscock, Thomas Scott | Current Employee | 39.87 |
| Diverse | Cigna | Long Term Disability | Gonzales, Adrian Shaun | Current Employee | 12.58 |
| Diverse | Cigna | Long Term Disability | Gonzales, Roxanne | Current Employee | 16.50 |
| ITS | Cigna | Long Term Disability | Gonzales, Juan Jose | Current Employee | 24.02 |
| Diverse | Cigna | Long Term Disability | Gonzalez, Liliana | Current Employee | 16.50 |
| Diverse | Cigna | Long Term Disability | Griffin, Michael L | Current Employee | 39.87 |
| Diverse | Cigna | Long Term Disability | Gutierrez, Danny L | Current Employee | 27.50 |
| Diverse | Cigna | Long Term Disability | Hagen, Alex J | Current Employee | 9.15 |
| Diverse | Cigna | Long Term Disability | Hansen, Ernest Joseph | Current Employee | 9.73 |
| Diverse | Cigna | Long Term Disability | Hass, Todd A | Current Employee | 44.00 |
| Diverse | Cigna | Long Term Disability | Hazlett, Jarod B | Current Employee | 23.37 |
| Diverse | Cigna | Long Term Disability | Head, Toddy J | Current Employee | 33.00 |
| Diverse | Cigna | Long Term Disability | Hinsley, James D | Current Employee | 23.93 |
| Diverse | Cigna | Long Term Disability | Holder, Kenneth Gordon | Current Employee | 27.50 |
| Diverse | Cigna | Long Term Disability | Hopper, Melissa A | Current Employee | 38.50 |
| Diverse | Cigna | Long Term Disability | Jarvis, Edward C | Current Employee | 29.70 |
| Diverse | Cigna | Long Term Disability | Johnson Jr, Duane L. | Current Employee | 11.44 |
| Diverse | Cigna | Long Term Disability | Johnson Sr, Duane L | Current Employee | 22.55 |
| Diverse | Cigna | Long Term Disability | Kessler, Richard Wayne | Current Employee | 16.77 |
| ITS | Cigna | Long Term Disability | Kubena, John M | Current Employee | 16.01 |
| ITS | Cigna | Long Term Disability | Leal Gallardo, Angel | Current Employee | 12.30 |
| Diverse | Cigna | Long Term Disability | Lien, Delbert C | Current Employee | 11.44 |
| Diverse | Cigna | Long Term Disability | Logston, Ryan Joseph | Current Employee | 31.62 |
| Diverse | Cigna | Long Term Disability | Lundy, Tyler L. | Current Employee | 20.63 |
| ITS | Cigna | Long Term Disability | Luong, Quan Quoc | Current Employee | 13.16 |
| ITS | Cigna | Long Term Disability | Luu, Trung | Current Employee | 13.73 |
| ITS | Cigna | Long Term Disability | Ly, Minhtam N | Current Employee | 17.16 |
| ITS | Cigna | Long Term Disability | Ly, Nghia T | Current Employee | 14.59 |
| Diverse | Cigna | Long Term Disability | Martino, Thomas A | Current Employee | 35.75 |
| Diverse | Cigna | Long Term Disability | Matthews, Ronnie A | Current Employee | 39.33 |
| Diverse | Cigna | Long Term Disability | Midgarden, Charles J | Current Employee | 15.12 |
| Diverse | Cigna | Long Term Disability | Monson, Cale D | Current Employee | 15.44 |
| Diverse | Cigna | Long Term Disability | Montealvo Rodriguez, Juan Manuel | Current Employee | 15.12 |
| ITS | Cigna | Long Term Disability | Montoya Segura, Ernesto | Current Employee | 14.16 |
| Diverse | Cigna | Long Term Disability | Moore, Stephen D | Current Employee | 37.13 |
| ITS | Cigna | Long Term Disability | Nguyen, Hai Van | Current Employee | 14.30 |
| ITS | Cigna | Long Term Disability | Nguyen, Phong T | Current Employee | 10.01 |
| ITS | Cigna | Long Term Disability | Nguyen, Thach | Current Employee | 11.44 |
| ITS | Cigna | Long Term Disability | Nguyen, Vinh Huu | Current Employee | 20.02 |
| ITS | Cigna | Long Term Disability | Noble, Jose E | Current Employee | 25.85 |
| Diverse | Cigna | Long Term Disability | Oliva, Theresa Faye | Current Employee | 13.61 |
| ITS | Cigna | Long Term Disability | Ortiz Rosales, Ruben | Current Employee | 10.87 |
| ITS | Cigna | Long Term Disability | Ortiz, Rigoberto | Current Employee | 16.01 |
| ITS | Cigna | Long Term Disability | Osorio, Bibian Ely | Current Employee | 9.73 |
| Diverse | Cigna | Long Term Disability | Osorio, Norma Guadalupe | Current Employee | 25.02 |
| Diverse | Cigna | Long Term Disability | Padilla, Abel | Current Employee | 16.30 |
| ITS | Cigna | Long Term Disability | Perez, Jose Ciro | Current Employee | 16.59 |
| Diverse | Cigna | Long Term Disability | Phillips, Brian | Current Employee | 30.25 |
| ITS | Cigna | Long Term Disability | Phillips, Rebecca J | Current Employee | 13.16 |
| ITS | Cigna | Long Term Disability | Powers, Andrew L | Current Employee | 23.37 |
| Diverse | Cigna | Long Term Disability | Ramos-Rivera, Hector I | Current Employee | 9.87 |
| Diverse | Cigna | Long Term Disability | Reyes, John | Current Employee | 17.73 |
| Diverse | Cigna | Long Term Disability | Ritchie, David Coleman | Current Employee | 37.18 |
| Diverse | Cigna | Long Term Disability | Roberts, Rachel Paige | Current Employee | 10.30 |
| Diverse | Cigna | Long Term Disability | Rutherford, Jamie | Current Employee | 44.00 |
| Diverse | Cigna | Long Term Disability | Saldana Sr., Joe L | Current Employee | 9.73 |
| Diverse | Cigna | Long Term Disability | Sears, Clayton Ketchum | Current Employee | 23.37 |
| Diverse | Cigna | Long Term Disability | Shaw, Darrell W | Current Employee | 14.59 |
| ITS | Cigna | Long Term Disability | Silva, Enrique | Current Employee | 11.44 |
| Diverse | Cigna | Long Term Disability | Singson, Diana J | Current Employee | 33.00 |
| Diverse | Cigna | Long Term Disability | Sorsoleil, Kreg R | Current Employee | 33.00 |
| Diverse | Cigna | Long Term Disability | Soto, Alejandro | Current Employee | 15.16 |
| ITS | Cigna | Long Term Disability | Taylor, Ronald W | Current Employee | 24.75 |
| ITS | Cigna | Long Term Disability | Templeton, Jason | Current Employee | 24.20 |
| Diverse | Cigna | Long Term Disability | Underwood, Matthew W | Current Employee | 37.13 |
| ITS | Cigna | Long Term Disability | Vasquez, Julio | Current Employee | 11.44 |
| Diverse | Cigna | Long Term Disability | Wagner, Howard R | Current Employee | 44.00 |
| Diverse | Cigna | Long Term Disability | Wells, Daniel A | Current Employee | 18.88 |
| Diverse | Cigna | Long Term Disability | Welter, Bryan | Current Employee | 23.79 |
| Diverse | Cigna | Long Term Disability | White, April S | Current Employee | 20.63 |
| Diverse | Cigna | Long Term Disability | Wickliffe, Bryce | Current Employee | 31.62 |
| ITS | Cigna | Long Term Disability | Wilson, Lindsay Aron | Current Employee | 22.00 |
| Diverse | Cigna | Long Term Disability | Zabiegala, Scott | Current Employee | 24.75 |
| ITS | Cigna | Long Term Disability | Zapalac, Johnnie S | Current Employee | 12.58 |
| Diverse | Cigna | Basic AD&D | Almen, Sandra J J | Current Employee | 2.67 |
| ITS | Cigna | Basic AD&D | Alvarez, Raul | Current Employee | 3.50 |
| Diverse | Cigna | Basic AD&D | Beeson, Porter R | Current Employee | 3.88 |
| Diverse | Cigna | Basic AD&D | Branson, Kirk D | Current Employee | 12.40 |
| Diverse | Cigna | Basic AD&D | Burke, William M | Current Employee | 3.44 |
| ITS | Cigna | Basic AD&D | Burrell, James | Current Employee | 2.85 |
| Diverse | Cigna | Basic AD&D | Cameron, Jeffrey L | Current Employee | 7.75 |
| Diverse | Cigna | Basic AD&D | Cantu, Raymond | Current Employee | 6.20 |
| Diverse | Cigna | Basic AD&D | Chavez, Federico H | Current Employee | 4.65 |
| Diverse | Cigna | Basic AD&D | Christiansen, Alex E | Current Employee | 2.85 |
| Diverse | Cigna | Basic AD&D | Cox, Whitney A | Current Employee | 4.84 |
| Diverse | Cigna | Basic AD&D | Dang, Tuan | Current Employee | 1.89 |
| Diverse | Cigna | Basic AD&D | Dietrich, Aaron R | Current Employee | 2.91 |
| ITS | Cigna | Basic AD&D | Doan, Quang V | Current Employee | 2.08 |
| Diverse | Cigna | Basic AD&D | Dammer, Henry J | Current Employee | 5.30 |
| ITS | Cigna | Basic AD&D | Duong, Long T | Current Employee | 3.10 |
| Diverse | Cigna | Basic AD&D | Ervin, Doug M | Current Employee | 7.44 |
| Diverse | Cigna | Basic AD&D | Estrada Pernia, Magaly Andreina | Current Employee | 4.37 |
| Diverse | Cigna | Basic AD&D | Fishburn, Jeffrey P | Current Employee | 2.98 |
| Diverse | Cigna | Basic AD&D | Fraser, Brian | Current Employee | 2.60 |
| Diverse | Cigna | Basic AD&D | Fredericksen, Merlin R | Current Employee | 4.03 |

| | | | | | |
|---|---|---|---|---|---|
| Diverse | Cigna | Basic AD&D | Gates, Nicholas R | Current Employee | 5.83 |
| Diverse | Cigna | Basic AD&D | Geddes, Jeremy J | Current Employee | 6.20 |
| Diverse | Cigna | Basic AD&D | Glasscock, Thomas Scott | Current Employee | 5.84 |
| Diverse | Cigna | Basic AD&D | Gonzales, Adrian Shaun | Current Employee | 2.85 |
| Diverse | Cigna | Basic AD&D | Gonzales, Roxanne | Current Employee | 3.75 |
| Diverse | Cigna | Basic AD&D | Gonzalez, Juan Jose | Current Employee | 5.43 |
| Diverse | Cigna | Basic AD&D | Gonzalez, Lilliana | Current Employee | 3.72 |
| Diverse | Cigna | Basic AD&D | Griffin, Michael L | Current Employee | 9.02 |
| Diverse | Cigna | Basic AD&D | Gutierrez, Danny L | Current Employee | 6.20 |
| Diverse | Cigna | Basic AD&D | Hagen, Alex J | Current Employee | 2.08 |
| Diverse | Cigna | Basic AD&D | Hansen, Ernest Joseph | Current Employee | 2.20 |
| Diverse | Cigna | Basic AD&D | Hass, Todd A | Current Employee | 11.16 |
| Diverse | Cigna | Basic AD&D | Hazlett, Jarod B | Current Employee | 5.27 |
| Diverse | Cigna | Basic AD&D | Head, Teddy J | Current Employee | 7.44 |
| Diverse | Cigna | Basic AD&D | Hinsley, James D | Current Employee | 3.53 |
| Diverse | Cigna | Basic AD&D | Holder, Kenneth Gordon | Current Employee | 6.20 |
| Diverse | Cigna | Basic AD&D | Hopper, Melissa A | Current Employee | 8.71 |
| Diverse | Cigna | Basic AD&D | Jarvis, Edward C | Current Employee | 6.73 |
| Diverse | Cigna | Basic AD&D | Johnson Jr, Duane L | Current Employee | 2.60 |
| Diverse | Cigna | Basic AD&D | Johnson Sr, Duane L | Current Employee | 5.12 |
| Diverse | Cigna | Basic AD&D | Kessler, Richard Wayne | Current Employee | 3.78 |
| ITS | Cigna | Basic AD&D | Kubena, John M | Current Employee | 3.63 |
| ITS | Cigna | Basic AD&D | Leal Gallardo, Angel | Current Employee | 2.79 |
| Diverse | Cigna | Basic AD&D | Lien, Delbert C | Current Employee | 2.60 |
| Diverse | Cigna | Basic AD&D | Logston, Ryan Joseph | Current Employee | 7.16 |
| Diverse | Cigna | Basic AD&D | Lundy, Tyler L | Current Employee | 4.68 |
| ITS | Cigna | Basic AD&D | Luong, Quan Quoc | Current Employee | 2.98 |
| ITS | Cigna | Basic AD&D | Luu, Trung | Current Employee | 3.10 |
| ITS | Cigna | Basic AD&D | Ly, Minhtam N | Current Employee | 3.88 |
| ITS | Cigna | Basic AD&D | Ly, Nghia T | Current Employee | 3.32 |
| Diverse | Cigna | Basic AD&D | Martino, Thomas A | Current Employee | 8.06 |
| Diverse | Cigna | Basic AD&D | Matthews, Ronnie A | Current Employee | 8.87 |
| Diverse | Cigna | Basic AD&D | Midgarden, Charles J | Current Employee | 3.41 |
| Diverse | Cigna | Basic AD&D | Monson, Cale D | Current Employee | 3.50 |
| Diverse | Cigna | Basic AD&D | Montelvo Rodriguez, Juan Manuel | Current Employee | 3.41 |
| ITS | Cigna | Basic AD&D | Montoya Segura, Ernesto | Current Employee | 3.19 |
| ITS | Cigna | Basic AD&D | Moore, Stephen D | Current Employee | 8.40 |
| ITS | Cigna | Basic AD&D | Nguyen, Hai Van | Current Employee | 3.22 |
| ITS | Cigna | Basic AD&D | Nguyen, Phong T | Current Employee | 2.26 |
| ITS | Cigna | Basic AD&D | Nguyen, Thach | Current Employee | 2.60 |
| ITS | Cigna | Basic AD&D | Nguyen, Vinh Huu | Current Employee | 4.53 |
| ITS | Cigna | Basic AD&D | Noble, Jose E | Current Employee | 5.83 |
| Diverse | Cigna | Basic AD&D | Oliva, Theresa Faye | Current Employee | 3.10 |
| ITS | Cigna | Basic AD&D | Ortiz Rosales, Ruben | Current Employee | 2.48 |
| ITS | Cigna | Basic AD&D | Ortiz, Rigoberto | Current Employee | 3.63 |
| ITS | Cigna | Basic AD&D | Osorio, Bibian Ely | Current Employee | 2.20 |
| Diverse | Cigna | Basic AD&D | Osorio, Norma Guadalupe | Current Employee | 5.64 |
| ITS | Cigna | Basic AD&D | Padilla, Abel | Current Employee | 3.69 |
| ITS | Cigna | Basic AD&D | Perez, Jose Ciro | Current Employee | 3.75 |
| Diverse | Cigna | Basic AD&D | Phillips, Brian | Current Employee | 6.85 |
| Diverse | Cigna | Basic AD&D | Phillips, Rebecca J | Current Employee | 2.98 |
| ITS | Cigna | Basic AD&D | Powers, Andrew L | Current Employee | 5.27 |
| Diverse | Cigna | Basic AD&D | Ramos-Rivera, Hector I | Current Employee | 2.23 |
| Diverse | Cigna | Basic AD&D | Reyes, John | Current Employee | 4.00 |
| Diverse | Cigna | Basic AD&D | Ritchie, David Coleman | Current Employee | 8.40 |
| Diverse | Cigna | Basic AD&D | Roberts, Rachel Paige | Current Employee | 2.33 |
| Diverse | Cigna | Basic AD&D | Rutherford, Jamie | Current Employee | 10.23 |
| Diverse | Cigna | Basic AD&D | Saldana Sr., Joe L | Current Employee | 2.20 |
| Diverse | Cigna | Basic AD&D | Sears, Clayton Ketchum | Current Employee | 5.27 |
| ITS | Cigna | Basic AD&D | Shaw, Darrell W | Current Employee | 3.32 |
| ITS | Cigna | Basic AD&D | Silva, Enrique | Current Employee | 2.60 |
| Diverse | Cigna | Basic AD&D | Simpson, Diana J | Current Employee | 7.44 |
| Diverse | Cigna | Basic AD&D | Sorsoleil, Kreg R | Current Employee | 7.47 |
| ITS | Cigna | Basic AD&D | Soto, Alejandro | Current Employee | 3.44 |
| ITS | Cigna | Basic AD&D | Taylor, Ronald W | Current Employee | 5.61 |
| ITS | Cigna | Basic AD&D | Templeton, Jason | Current Employee | 5.49 |
| Diverse | Cigna | Basic AD&D | Underwood, Matthew W | Current Employee | 8.40 |
| ITS | Cigna | Basic AD&D | Vasquez, Julio | Current Employee | 2.60 |
| Diverse | Cigna | Basic AD&D | Wagner, Howard R | Current Employee | 9.92 |
| Diverse | Cigna | Basic AD&D | Wells, Daniel A | Current Employee | 4.28 |
| ITS | Cigna | Basic AD&D | Welter, Bryan | Current Employee | 5.36 |
| Diverse | Cigna | Basic AD&D | White, April S | Current Employee | 4.68 |
| Diverse | Cigna | Basic AD&D | Wickliffe, Bryce | Current Employee | 7.16 |
| ITS | Cigna | Basic AD&D | Wilson, Lindsay Aron | Current Employee | 4.96 |
| ITS | Cigna | Basic AD&D | Zabiegala, Scott | Current Employee | 5.61 |
| ITS | Cigna | Basic AD&D | Zapaine, Johnnie S | Current Employee | 1.83 |
| Diverse | Cigna | Basic Life | Almen, Sandra J | Current Employee | 14.36 |
| ITS | Cigna | Basic Life | Alvarez, Raul | Current Employee | 18.87 |
| Diverse | Cigna | Basic Life | Beeson, Porter R | Current Employee | 20.88 |
| Diverse | Cigna | Basic Life | Branom, Kirk D | Current Employee | 66.80 |
| Diverse | Cigna | Basic Life | Burke, William M | Current Employee | 18.54 |
| ITS | Cigna | Basic Life | Burrell, James | Current Employee | 15.36 |
| Diverse | Cigna | Basic Life | Cameron, Jeffrey L | Current Employee | 41.75 |
| Diverse | Cigna | Basic Life | Cantu, Raymond | Current Employee | 33.40 |
| Diverse | Cigna | Basic Life | Chavez, Federico H | Current Employee | 25.05 |
| Diverse | Cigna | Basic Life | Christiansen, Alex E | Current Employee | 15.36 |
| Diverse | Cigna | Basic Life | Cox, Whitney A | Current Employee | 26.05 |
| ITS | Cigna | Basic Life | Dang, Tuan | Current Employee | 10.19 |
| Diverse | Cigna | Basic Life | Dietrich, Aaron R | Current Employee | 15.70 |
| ITS | Cigna | Basic Life | Doan, Quang V | Current Employee | 11.19 |
| Diverse | Cigna | Basic Life | Dummer, Henry J | Current Employee | 28.56 |
| Diverse | Cigna | Basic Life | Duong, Long T | Current Employee | 16.70 |
| ITS | Cigna | Basic Life | Erwin, Doug M | Current Employee | 40.08 |
| Diverse | Cigna | Basic Life | Estrada Pernia, Magaly Andreina | Current Employee | 23.55 |
| Diverse | Cigna | Basic Life | Fishbarn, Jeffrey P | Current Employee | 16.03 |
| Diverse | Cigna | Basic Life | Fraser, Brian | Current Employee | 14.03 |

| | | | | | |
|---|---|---|---|---|---|
| Diverse | Cigna | Basic Life | Fredericksen, Merlin R | Current Employee | 21.71 |
| Diverse | Cigna | Basic Life | Gates, Nicholas R | Current Employee | 31.40 |
| Diverse | Cigna | Basic Life | Geddes, Jeremy J | Current Employee | 33.40 |
| Diverse | Cigna | Basic Life | Glasscock, Thomas Scott | Current Employee | 31.48 |
| Diverse | Cigna | Basic Life | Gonzales, Adrian Shaun | Current Employee | 15.36 |
| Diverse | Cigna | Basic Life | Gonzales, Roxanne | Current Employee | 20.21 |
| ITS | Cigna | Basic Life | Gonzalez, Juan Jose | Current Employee | 29.23 |
| Diverse | Cigna | Basic Life | Gonzalez, Lilliana | Current Employee | 20.04 |
| Diverse | Cigna | Basic Life | Griffin, Michael L | Current Employee | 48.60 |
| Diverse | Cigna | Basic Life | Gutierrez, Danny L | Current Employee | 33.40 |
| Diverse | Cigna | Basic Life | Hagen, Alex J | Current Employee | 11.19 |
| Diverse | Cigna | Basic Life | Hansen, Ernest Joseph | Current Employee | 11.86 |
| Diverse | Cigna | Basic Life | Hass, Todd A | Current Employee | 60.12 |
| Diverse | Cigna | Basic Life | Hazlett, Jarod B | Current Employee | 28.39 |
| Diverse | Cigna | Basic Life | Head, Teddy J | Current Employee | 40.08 |
| Diverse | Cigna | Basic Life | Hinsley, James D | Current Employee | 19.00 |
| Diverse | Cigna | Basic Life | Holder, Kenneth Gordon | Current Employee | 33.40 |
| Diverse | Cigna | Basic Life | Hopper, Melissa A | Current Employee | 46.93 |
| Diverse | Cigna | Basic Life | Jarvis, Edward C | Current Employee | 36.24 |
| Diverse | Cigna | Basic Life | Johnson Jr, Duane L | Current Employee | 14.03 |
| Diverse | Cigna | Basic Life | Johnson Sr, Duane L | Current Employee | 27.56 |
| Diverse | Cigna | Basic Life | Kessler, Richard Wayne | Current Employee | 20.37 |
| ITS | Cigna | Basic Life | Kubena, John M | Current Employee | 19.54 |
| ITS | Cigna | Basic Life | Leal Gallardo, Angel | Current Employee | 15.03 |
| ITS | Cigna | Basic Life | Lien, Delbert C | Current Employee | 14.03 |
| Diverse | Cigna | Basic Life | Logston, Ryan Joseph | Current Employee | 38.58 |
| Diverse | Cigna | Basic Life | Lundy, Tyler L | Current Employee | 25.22 |
| ITS | Cigna | Basic Life | Luong, Quan Quoc | Current Employee | 16.03 |
| ITS | Cigna | Basic Life | Luu, Trung | Current Employee | 16.70 |
| ITS | Cigna | Basic Life | Ly, Minhtam N | Current Employee | 20.88 |
| ITS | Cigna | Basic Life | Ly, Nghia T | Current Employee | 17.87 |
| Diverse | Cigna | Basic Life | Martino, Thomas A | Current Employee | 43.42 |
| Diverse | Cigna | Basic Life | Matthews, Ronnie A | Current Employee | 47.76 |
| Diverse | Cigna | Basic Life | Midgarden, Charles J | Current Employee | 18.37 |
| Diverse | Cigna | Basic Life | Monson, Cale D | Current Employee | 18.87 |
| Diverse | Cigna | Basic Life | Montealvo Rodriguez, Juan Manuel | Current Employee | 18.37 |
| ITS | Cigna | Basic Life | Montoya Segura, Ernesto | Current Employee | 17.20 |
| ITS | Cigna | Basic Life | Moore, Stephen D | Current Employee | 45.26 |
| ITS | Cigna | Basic Life | Nguyen, Hai Van | Current Employee | 17.37 |
| ITS | Cigna | Basic Life | Nguyen, Phong T | Current Employee | 12.19 |
| ITS | Cigna | Basic Life | Nguyen, Thach | Current Employee | 14.03 |
| ITS | Cigna | Basic Life | Nguyen, Vinh Huu | Current Employee | 24.38 |
| ITS | Cigna | Basic Life | Noble, Jose E | Current Employee | 31.40 |
| Diverse | Cigna | Basic Life | Oliva, Theresa Faye | Current Employee | 16.70 |
| ITS | Cigna | Basic Life | Ortiz Rosales, Ruben | Current Employee | 13.36 |
| ITS | Cigna | Basic Life | Ortiz, Rigoberto | Current Employee | 19.54 |
| ITS | Cigna | Basic Life | Osorio, Bibian Iby | Current Employee | 11.86 |
| Diverse | Cigna | Basic Life | Osorio, Norma Guadalupe | Current Employee | 30.39 |
| Diverse | Cigna | Basic Life | Padilla, Abel | Current Employee | 19.87 |
| ITS | Cigna | Basic Life | Perez, Jose Ciro | Current Employee | 20.21 |
| Diverse | Cigna | Basic Life | Phillips, Brian | Current Employee | 36.91 |
| ITS | Cigna | Basic Life | Phillips, Rebecca J | Current Employee | 16.03 |
| Diverse | Cigna | Basic Life | Powers, Andrew L | Current Employee | 28.39 |
| Diverse | Cigna | Basic Life | Ramos-Rivera, Hector I | Current Employee | 12.02 |
| Diverse | Cigna | Basic Life | Reyes, John | Current Employee | 21.54 |
| Diverse | Cigna | Basic Life | Ritchie, David Coleman | Current Employee | 45.26 |
| Diverse | Cigna | Basic Life | Roberts, Rachel Paige | Current Employee | 12.53 |
| Diverse | Cigna | Basic Life | Rutherford, Jamie | Current Employee | 55.11 |
| Diverse | Cigna | Basic Life | Saldana Sr., Joe L | Current Employee | 11.86 |
| Diverse | Cigna | Basic Life | Sears, Clayton Ketchum | Current Employee | 28.39 |
| Diverse | Cigna | Basic Life | Shaw, Darrell W | Current Employee | 17.87 |
| ITS | Cigna | Basic Life | Silva, Enrique | Current Employee | 14.03 |
| Diverse | Cigna | Basic Life | Singson, Diana J | Current Employee | 40.08 |
| Diverse | Cigna | Basic Life | Sorsoleil, Kreg R | Current Employee | 40.25 |
| ITS | Cigna | Basic Life | Soto, Alejandro | Current Employee | 18.54 |
| ITS | Cigna | Basic Life | Taylor, Ronald W | Current Employee | 30.23 |
| ITS | Cigna | Basic Life | Templeton, Jason | Current Employee | 29.56 |
| Diverse | Cigna | Basic Life | Underwood, Matthew W | Current Employee | 45.26 |
| ITS | Cigna | Basic Life | Vasquez, Julio | Current Employee | 14.03 |
| Diverse | Cigna | Basic Life | Wagner, Howard R | Current Employee | 53.44 |
| Diverse | Cigna | Basic Life | Wells, Daniel A | Current Employee | 23.05 |
| ITS | Cigna | Basic Life | Welter, Bryan | Current Employee | 28.89 |
| Diverse | Cigna | Basic Life | White, April S | Current Employee | 25.22 |
| Diverse | Cigna | Basic Life | Wickliffe, Bryce | Current Employee | 38.58 |
| ITS | Cigna | Basic Life | Wilson, Lindsay Aron | Current Employee | 26.72 |
| Diverse | Cigna | Basic Life | Zabiegala, Scott | Current Employee | 30.23 |
| Diverse | Cigna | Basic Life | Zapalac, Johnnie S | Current Employee | 9.99 |
| Diverse | Cigna | Child Voluntary Term Life | Geddes, Jeremy J | Current Employee | 0.30 |
| ITS | Cigna | Child Voluntary Term Life | Gonzalez, Juan Jose | Current Employee | 0.30 |
| ITS | Cigna | Child Voluntary Term Life | Leal Gallardo, Angel | Current Employee | 0.30 |
| ITS | Cigna | Child Voluntary Term Life | Montoya Segura, Ernesto | Current Employee | 0.30 |
| ITS | Cigna | Child Voluntary Term Life | Ortiz, Rigoberto | Current Employee | 0.30 |
| ITS | Cigna | Child Voluntary Term Life | Powers, Andrew L | Current Employee | 0.15 |
| Diverse | Cigna | Child Voluntary Term Life | Ramos-Rivera, Hector I | Current Employee | 0.30 |
| Diverse | Cigna | Child Voluntary Term Life | Underwood, Matthew W | Current Employee | 0.30 |
| ITS | Cigna | Child Voluntary Term Life | Welter, Bryan | Current Employee | 0.30 |
| Diverse | Cigna | Child Voluntary Term Life | White, April S | Current Employee | 0.30 |
| Diverse | Cigna | Employee Voluntary AD&D | Beeson, Porter R | Current Employee | 4.63 |
| ITS | Cigna | Employee Voluntary AD&D | Burrell, James | Current Employee | 0.93 |
| Diverse | Cigna | Employee Voluntary AD&D | Casto, Raymond | Current Employee | 0.31 |
| Diverse | Cigna | Employee Voluntary AD&D | Cox, Whitney A | Current Employee | 4.65 |
| ITS | Cigna | Employee Voluntary AD&D | Dang, Tuan | Current Employee | 3.10 |
| Diverse | Cigna | Employee Voluntary AD&D | Geddes, Jeremy J | Current Employee | 3.10 |
| Diverse | Cigna | Employee Voluntary AD&D | Gonzalez, Juan Jose | Current Employee | 2.48 |
| Diverse | Cigna | Employee Voluntary AD&D | Gonzalez, Lilliana | Current Employee | 3.10 |
| Diverse | Cigna | Employee Voluntary AD&D | Hass, Todd A | Current Employee | 6.20 |

| | | | | | |
|---|---|---|---|---|---|
| Diverse | Cigna | Employee Voluntary AD&D | Hinsley, James D | Current Employee | 1.01 |
| ITS | Cigna | Employee Voluntary AD&D | Leal Gallardo, Angel | Current Employee | 3.10 |
| ITS | Cigna | Employee Voluntary AD&D | Luong, Quan Quoc | Current Employee | 0.93 |
| ITS | Cigna | Employee Voluntary AD&D | Montoya Segura, Ernesto | Current Employee | 4.65 |
| ITS | Cigna | Employee Voluntary AD&D | Noble, Jose E | Current Employee | 2.48 |
| ITS | Cigna | Employee Voluntary AD&D | Ortiz Rosales, Ruben | Current Employee | 6.20 |
| ITS | Cigna | Employee Voluntary AD&D | Ortiz, Rigoberto | Current Employee | 3.10 |
| ITS | Cigna | Employee Voluntary AD&D | Osorio, Bibian Ely | Current Employee | 4.65 |
| Diverse | Cigna | Employee Voluntary AD&D | Osorio, Norma Guadalupe | Current Employee | 3.10 |
| Diverse | Cigna | Employee Voluntary AD&D | Phillips, Brian | Current Employee | 3.10 |
| Diverse | Cigna | Employee Voluntary AD&D | Powers, Andrew L | Current Employee | 0.93 |
| ITS | Cigna | Employee Voluntary AD&D | Ramos-Rivera, Hector I | Current Employee | 3.10 |
| Diverse | Cigna | Employee Voluntary AD&D | Saldana Sr., Joe L | Current Employee | 0.93 |
| ITS | Cigna | Employee Voluntary AD&D | Taylor, Ronald W | Current Employee | 1.55 |
| Diverse | Cigna | Employee Voluntary AD&D | Underwood, Matthew W | Current Employee | 6.20 |
| ITS | Cigna | Employee Voluntary AD&D | Welter, Bryan | Current Employee | 4.65 |
| Diverse | Cigna | Employee Voluntary AD&D | White, April S | Current Employee | 3.10 |
| Diverse | Cigna | Employee Voluntary AD&D | Zabiegala, Scott | Current Employee | 9.30 |
| ITS | Cigna | Employee Voluntary AD&D | Zapalac, Johnnie S | Current Employee | 2.02 |
| Diverse | Cigna | Employee Voluntary Life | Beeson, Porter R | Current Employee | 75.90 |
| ITS | Cigna | Employee Voluntary Life | Burrell, James | Current Employee | 41.13 |
| Diverse | Cigna | Employee Voluntary Life | Canta, Raymond | Current Employee | 13.71 |
| Diverse | Cigna | Employee Voluntary Life | Cox, Whitney A | Current Employee | 12.90 |
| ITS | Cigna | Employee Voluntary Life | Dang, Tuan | Current Employee | 19.30 |
| Diverse | Cigna | Employee Voluntary Life | Geddes, Jeremy J | Current Employee | 19.30 |
| ITS | Cigna | Employee Voluntary Life | Gonzalez, Juan Jose | Current Employee | 15.44 |
| Diverse | Cigna | Employee Voluntary Life | Gonzalez, Liliana | Current Employee | 8.60 |
| Diverse | Cigna | Employee Voluntary Life | Haas, Todd A | Current Employee | 101.20 |
| Diverse | Cigna | Employee Voluntary Life | Hinsley, James D | Current Employee | 81.77 |
| ITS | Cigna | Employee Voluntary Life | Leal Gallardo, Angel | Current Employee | 19.30 |
| ITS | Cigna | Employee Voluntary Life | Luong, Quan Quoc | Current Employee | 15.18 |
| ITS | Cigna | Employee Voluntary Life | Montoya Segura, Ernesto | Current Employee | 48.15 |
| ITS | Cigna | Employee Voluntary Life | Noble, Jose E | Current Employee | 109.68 |
| ITS | Cigna | Employee Voluntary Life | Ortiz Rosales, Ruben | Current Employee | 26.40 |
| ITS | Cigna | Employee Voluntary Life | Ortiz, Rigoberto | Current Employee | 13.20 |
| ITS | Cigna | Employee Voluntary Life | Osorio, Bibian Ely | Current Employee | 12.90 |
| ITS | Cigna | Employee Voluntary Life | Osorio, Norma Guadalupe | Current Employee | 50.60 |
| Diverse | Cigna | Employee Voluntary Life | Phillips, Brian | Current Employee | 32.10 |
| ITS | Cigna | Employee Voluntary Life | Powers, Andrew L | Current Employee | 3.96 |
| Diverse | Cigna | Employee Voluntary Life | Ramos-Rivera, Hector I | Current Employee | 8.60 |
| Diverse | Cigna | Employee Voluntary Life | Saldana Sr., Joe L | Current Employee | 15.18 |
| Diverse | Cigna | Employee Voluntary Life | Taylor, Ronald W | Current Employee | 68.55 |
| ITS | Cigna | Employee Voluntary Life | Underwood, Matthew W | Current Employee | 101.20 |
| Diverse | Cigna | Employee Voluntary Life | Welter, Bryan | Current Employee | 75.90 |
| ITS | Cigna | Employee Voluntary Life | White, April S | Current Employee | 13.20 |
| Diverse | Cigna | Employee Voluntary Life | Zabiegala, Scott | Current Employee | 39.60 |
| ITS | Cigna | Employee Voluntary Life | Zapalac, Johnnie S | Current Employee | 163.54 |
| Diverse | Cigna | Short Term Disability | Beeson, Porter R | Current Employee | 46.80 |
| ITS | Cigna | Short Term Disability | Burrell, James | Current Employee | 57.55 |
| Diverse | Cigna | Short Term Disability | Cameron, Jeffrey L | Current Employee | 109.00 |
| Diverse | Cigna | Short Term Disability | Canta, Raymond | Current Employee | 109.00 |
| Diverse | Cigna | Short Term Disability | Chavez, Federico H | Current Employee | 40.61 |
| Diverse | Cigna | Short Term Disability | Cox, Whitney A | Current Employee | 39.35 |
| ITS | Cigna | Short Term Disability | Doan, Quang V | Current Employee | 21.50 |
| Diverse | Cigna | Short Term Disability | Erwin, Doug M | Current Employee | 65.00 |
| Diverse | Cigna | Short Term Disability | Fraser, Brian | Current Employee | 22.56 |
| Diverse | Cigna | Short Term Disability | Frederickson, Merlin R | Current Employee | 66.00 |
| Diverse | Cigna | Short Term Disability | Gates, Nicholas R | Current Employee | 44.00 |
| Diverse | Cigna | Short Term Disability | Geddes, Jeremy J | Current Employee | 47.00 |
| Diverse | Cigna | Short Term Disability | Glasscock, Thomas Scott | Current Employee | 120.00 |
| Diverse | Cigna | Short Term Disability | Gonzalez, Liliana | Current Employee | 30.46 |
| Diverse | Cigna | Short Term Disability | Griffin, Michael L | Current Employee | 65.00 |
| Diverse | Cigna | Short Term Disability | Hagen, Alex J | Current Employee | 16.90 |
| Diverse | Cigna | Short Term Disability | Hazlett, Jarod B | Current Employee | 86.31 |
| Diverse | Cigna | Short Term Disability | Hinsley, James D | Current Employee | 120.00 |
| Diverse | Cigna | Short Term Disability | Hopper, Melissa A | Current Employee | 88.00 |
| Diverse | Cigna | Short Term Disability | Johnson Jr, Duane L | Current Employee | 42.24 |
| Diverse | Cigna | Short Term Disability | Kessler, Richard Wayne | Current Employee | 62.64 |
| ITS | Cigna | Short Term Disability | Leal Gallardo, Angel | Current Employee | 24.25 |
| Diverse | Cigna | Short Term Disability | Lien, Delbert C | Current Employee | 42.72 |
| Diverse | Cigna | Short Term Disability | Logston, Ryan Joseph | Current Employee | 47.00 |
| Diverse | Cigna | Short Term Disability | Lundy, Tyler L | Current Employee | 38.08 |
| ITS | Cigna | Short Term Disability | Luu, Trung | Current Employee | 50.69 |
| Diverse | Cigna | Short Term Disability | Matthews, Ronnie A | Current Employee | 56.00 |
| Diverse | Cigna | Short Term Disability | Midgarden, Charles J | Current Employee | 35.54 |
| Diverse | Cigna | Short Term Disability | Montealvo Rodriguez, Juan Manuel | Current Employee | 27.92 |
| Diverse | Cigna | Short Term Disability | Moore, Stephen D | Current Employee | 109.00 |
| ITS | Cigna | Short Term Disability | Nguyen, Hai Van | Current Employee | 28.20 |
| ITS | Cigna | Short Term Disability | Noble, Jose E | Current Employee | 109.00 |
| Diverse | Cigna | Short Term Disability | Ortiz, Rigoberto | Current Employee | 31.58 |
| Diverse | Cigna | Short Term Disability | Osorio, Norma Guadalupe | Current Employee | 65.00 |
| ITS | Cigna | Short Term Disability | Perez, Jose Ciro | Current Employee | 32.71 |
| Diverse | Cigna | Short Term Disability | Phillips, Brian | Current Employee | 56.00 |
| ITS | Cigna | Short Term Disability | Phillips, Rebecca J | Current Employee | 25.94 |
| ITS | Cigna | Short Term Disability | Powers, Andrew L | Current Employee | 46.10 |
| Diverse | Cigna | Short Term Disability | Ramos-Rivera, Hector I | Current Employee | 15.73 |
| Diverse | Cigna | Short Term Disability | Reyes, John | Current Employee | 34.97 |
| Diverse | Cigna | Short Term Disability | Rutherford, Jamie | Current Employee | 64.00 |
| Diverse | Cigna | Short Term Disability | Saldana Sr., Joe L | Current Employee | 26.52 |
| Diverse | Cigna | Short Term Disability | Sears, Clayton Ketcham | Current Employee | 43.15 |
| ITS | Cigna | Short Term Disability | Shaw, Darrell W | Current Employee | 39.78 |
| ITS | Cigna | Short Term Disability | Silva, Enrique | Current Employee | 22.56 |
| Diverse | Cigna | Short Term Disability | Singson, Diana J | Current Employee | 88.00 |
| Diverse | Cigna | Short Term Disability | Sorsoleil, Kreg R | Current Employee | 65.00 |
| Diverse | Cigna | Short Term Disability | Taylor, Ronald W | Current Employee | 109.00 |
| ITS | Cigna | Short Term Disability | Vasquez, Julio | Current Employee | 26.88 |

| | | | | | |
|---|---|---|---|---|---|
| Diverse | Cigna | Short Term Disability | Wells, Daniel A | Current Employee | 51.48 |
| ITS | Cigna | Short Term Disability | Welter, Bryan | Current Employee | 64.88 |
| Diverse | Cigna | Short Term Disability | White, April S | Current Employee | 40.67 |
| ITS | Cigna | Short Term Disability | Wilson, Lindsay Aron | Current Employee | 82.15 |
| Diverse | Cigna | Short Term Disability | Zabiegala, Scott | Current Employee | 47.00 |
| ITS | Cigna | Short Term Disability | Zapalac, Johnnie S | Current Employee | 63.36 |
| ITS | Cigna | Spouse Voluntary AD&D | Burrell, James | Current Employee | 0.47 |
| ITS | Cigna | Spouse Voluntary AD&D | Cantu, Raymond | Current Employee | 0.16 |
| Diverse | Cigna | Spouse Voluntary AD&D | Cox, Whitney A | Current Employee | 1.55 |
| Diverse | Cigna | Spouse Voluntary AD&D | Hinsley, James D | Current Employee | 0.93 |
| ITS | Cigna | Spouse Voluntary AD&D | Leal Gallardo, Angel | Current Employee | 0.78 |
| Diverse | Cigna | Spouse Voluntary AD&D | Montoya Segura, Ernesto | Current Employee | 1.55 |
| ITS | Cigna | Spouse Voluntary AD&D | Noble, Jose E | Current Employee | 1.24 |
| ITS | Cigna | Spouse Voluntary AD&D | Ortiz, Rigoberto | Current Employee | 1.55 |
| Diverse | Cigna | Spouse Voluntary AD&D | Ramos-Rivera, Hector I | Current Employee | 0.78 |
| Diverse | Cigna | Spouse Voluntary AD&D | Taylor, Ronald W | Current Employee | 0.31 |
| ITS | Cigna | Spouse Voluntary AD&D | Welter, Bryan | Current Employee | 1.55 |
| Diverse | Cigna | Spouse Voluntary AD&D | White, April S | Current Employee | 1.55 |
| ITS | Cigna | Spouse Voluntary Life | Burrell, James | Current Employee | 20.57 |
| Diverse | Cigna | Spouse Voluntary Life | Cantu, Raymond | Current Employee | 6.86 |
| Diverse | Cigna | Spouse Voluntary Life | Cox, Whitney A | Current Employee | 5.30 |
| Diverse | Cigna | Spouse Voluntary Life | Hinsley, James D | Current Employee | 26.76 |
| ITS | Cigna | Spouse Voluntary Life | Leal Gallardo, Angel | Current Employee | 3.30 |
| Diverse | Cigna | Spouse Voluntary Life | Montoya Segura, Ernesto | Current Employee | 9.65 |
| ITS | Cigna | Spouse Voluntary Life | Noble, Jose E | Current Employee | 54.84 |
| ITS | Cigna | Spouse Voluntary Life | Ortiz, Rigoberto | Current Employee | 6.60 |
| Diverse | Cigna | Spouse Voluntary Life | Ramos-Rivera, Hector I | Current Employee | 2.15 |
| Diverse | Cigna | Spouse Voluntary Life | Taylor, Ronald W | Current Employee | 13.71 |
| ITS | Cigna | Spouse Voluntary Life | Welter, Bryan | Current Employee | 16.05 |
| Diverse | Cigna | Spouse Voluntary Life | White, April S | Current Employee | 9.65 |
| Diverse | Cigna | Dental | Almen, Sandra J | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Alvarez, Raul | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Beeson, Porter R | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Branom, Kirk D | Current Employee | 92.22 |
| ITS | Cigna | Dental | Burrell, James | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Cameron, Jeffrey L | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Cantu, Raymond | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Chavez, Federico H | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Cox, Whitney A | Current Employee | 24.91 |
| ITS | Cigna | Dental | Dang, Tuan | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Dietrich, Aaron R | Current Employee | 24.91 |
| ITS | Cigna | Dental | Doan, Quang V | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Dummer, Henry J | Current Employee | 50.32 |
| ITS | Cigna | Dental | Duong, Long T | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Erwin, Doug M | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Estrada Persia, Magaly Andreina | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Fraser, Brian | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Fredericksen, Merlin R | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Gates, Nicholas R | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Geddes, Jeremy J | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Gonzales, Adrian Shaun | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Gonzales, Roxzane | Current Employee | 50.32 |
| ITS | Cigna | Dental | Gonzalez, Juan Jose | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Gonzalez, Lilliana | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Griffin, Michael L | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Gutierrez, Danny L | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Hagen, Alex J | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Hass, Todd A | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Hazlett, Jarod B | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Head, Teddy J | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Hinsley, James D | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Holder, Kenneth Gordon | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Hopper, Melissa A | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Jarvis, Edward C | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Johnson Jr, Duane L | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Johnson Sr, Duane L | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Kessler, Richard Wayne | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Lien, Delbert C | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Logston, Ryan Joseph | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Landy, Tyler L | Current Employee | 24.91 |
| ITS | Cigna | Dental | Luong, Quan Quoc | Current Employee | 24.91 |
| ITS | Cigna | Dental | Luu, Trang | Current Employee | 24.91 |
| ITS | Cigna | Dental | Ly, Minhtam N | Current Employee | 92.22 |
| ITS | Cigna | Dental | Ly, Nghia T | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Matthews, Ronnie A | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Montealvo Rodriguez, Juan Manuel | Current Employee | 24.91 |
| ITS | Cigna | Dental | Montoya Segura, Ernesto | Current Employee | 92.22 |
| ITS | Cigna | Dental | Moore, Stephen D | Current Employee | 50.32 |
| ITS | Cigna | Dental | Nguyen, Hai Van | Current Employee | 24.91 |
| ITS | Cigna | Dental | Nguyen, Phong T | Current Employee | 24.91 |
| ITS | Cigna | Dental | Nguyen, Thach | Current Employee | 92.22 |
| ITS | Cigna | Dental | Nguyen, Vinh Huu | Current Employee | 50.32 |
| ITS | Cigna | Dental | Noble, Jose E | Current Employee | 50.32 |
| ITS | Cigna | Dental | Ortiz, Rigoberto | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Osorio, Bibian Ely | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Osorio, Norma Guadalupe | Current Employee | 24.91 |
| ITS | Cigna | Dental | Perez, Jose Ciro | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Phillips, Brian | Current Employee | 24.91 |
| ITS | Cigna | Dental | Phillips, Rebecca J | Current Employee | 24.91 |
| ITS | Cigna | Dental | Powers, Andrew L | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Ramos-Rivera, Hector I | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Reyes, John | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Roberts, Rachel Paige | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Rutherford, Jamie | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Saldana Sr., Joe L | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Sears, Clayton Ketchum | Current Employee | 24.91 |

| | | | | | |
|---|---|---|---|---|---|
| ITS | Cigna | Dental | Silva, Enrique | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Singson, Diana J | Current Employee | 24.91 |
| ITS | Cigna | Dental | Templeton, Jason | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Underwood, Matthew W | Current Employee | 24.91 |
| Diverse | Cigna | Dental | Wagner, Howard R | Current Employee | 50.32 |
| Diverse | Cigna | Dental | Wells, Daniel A | Current Employee | 50.32 |
| ITS | Cigna | Dental | Welter, Bryan | Current Employee | 92.22 |
| Diverse | Cigna | Dental | White, April S | Current Employee | 92.22 |
| Diverse | Cigna | Dental | Wickliffe, Bryce | Current Employee | 50.32 |
| ITS | Cigna | Dental | Wilson, Lindsay Aron | Current Employee | 24.91 |
| ITS | Cigna | Dental | Zapalac, Johnnie S | Current Employee | 24.91 |
| Diverse | Cigna | Vision | Aimen, Sandra J | Current Employee | 4.11 |
| ITS | Cigna | Vision | Alvarez, Raul | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Beeson, Porter R | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Burrell, James | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Cameron, Jeffrey L | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Cantu, Raymond | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Chavez, Federico H | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Cox, Whitney A | Current Employee | 4.11 |
| ITS | Cigna | Vision | Dang, Tuan | Current Employee | 4.11 |
| ITS | Cigna | Vision | Doan, Quang V | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Dummer, Henry J | Current Employee | 9.78 |
| ITS | Cigna | Vision | Duong, Long T | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Ervin, Doug M | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Estrada Pernia, Magaly Andreina | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Fredericksen, Merlin R | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Gates, Nicholas R | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Geddes, Jeremy J | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Glasscock, Thomas Scott | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Gonzales, Adrian Shaun | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Gonzales, Roxanne | Current Employee | 9.78 |
| ITS | Cigna | Vision | Gonzalez, Juan Jose | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Gonzalez, Liliana | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Griffin, Michael L | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Gutierrez, Danny L | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Hagen, Alex J | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Hazlett, Jarod B | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Head, Teddy J | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Hinsley, James D | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Holder, Kenneth Gordon | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Hopper, Melissa A | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Jarvis, Edward C | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Johnson Sr, Duane L | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Kessler, Richard Wayne | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Lien, Delbert C | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Logston, Ryan Joseph | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Landry, Tyler L | Current Employee | 4.11 |
| ITS | Cigna | Vision | Luong, Quan Quoc | Current Employee | 4.11 |
| ITS | Cigna | Vision | Luu, Trung | Current Employee | 4.11 |
| ITS | Cigna | Vision | Ly, Miuhtam N | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Matthews, Ronnie A | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Monson, Cale D | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Montealvo Rodriguez, Juan Manuel | Current Employee | 4.11 |
| ITS | Cigna | Vision | Montoya Segura, Ernesto | Current Employee | 14.78 |
| ITS | Cigna | Vision | Moore, Stephen D | Current Employee | 9.78 |
| ITS | Cigna | Vision | Nguyen, Phong T | Current Employee | 4.11 |
| ITS | Cigna | Vision | Nguyen, Thach | Current Employee | 14.78 |
| ITS | Cigna | Vision | Nguyen, Vinh Huu | Current Employee | 9.78 |
| ITS | Cigna | Vision | Noble, Jose E | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Osorio, Norma Guadalupe | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Perez, Jose Ciro | Current Employee | 14.78 |
| ITS | Cigna | Vision | Phillips, Brian | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Ramos-Rivera, Hector I | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Reyes, John | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Ritchie, David Coleman | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Roberts, Rachel Paige | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Saldana Sr., Joe L | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Sears, Clayton Ketchum | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Shaw, Darrell W | Current Employee | 4.11 |
| ITS | Cigna | Vision | Silva, Enrique | Current Employee | 4.11 |
| ITS | Cigna | Vision | Templeton, Jason | Current Employee | 4.11 |
| Diverse | Cigna | Vision | Underwood, Matthew W | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Wagner, Howard R | Current Employee | 9.78 |
| Diverse | Cigna | Vision | Wells, Daniel A | Current Employee | 9.78 |
| ITS | Cigna | Vision | Welter, Bryan | Current Employee | 14.78 |
| Diverse | Cigna | Vision | White, April S | Current Employee | 14.78 |
| Diverse | Cigna | Vision | Wickliffe, Bryce | Current Employee | 9.78 |
| ITS | Cigna | Vision | Wilson, Lindsay Aron | Current Employee | 4.11 |
| ITS | Cigna | Vision | Zapalac, Johnnie S | Current Employee | 4.11 |
| | | | | Total | 55,995.65 |

Schedule 1.7
Annual Payroll Fold 101

**Schedule 1.10(c)**
**Permitted Encumbrances for Diverse Real Property**

6501 310th Street Northwest
Berthold, ND  58718

1.　　Right of Way Easement to Verendrye Electric Cooperative, Inc., dated May 21, 1969, recorded July 2, 1969 at 10 a.m. in Book "169" of Misc., page 405, describing the SE1/4 of Sec. 30-156-86 (and other land).

2.　　Oil and Gas Lease by and between Gary Deaver and Judith Deaver, as lessors, and Inland Oil & Gas Corporation, as lessee, dated May 10, 1975, recorded May 14, 1975 at 8:30 a.m. in Book "218" of Misc., page 551, for a period of five years and so long thereafter as oil or gas is produced; and Assignment to Inexco Oil Company recorded October 23, 1975 at 9:30 a.m. in Book "225" of Misc ., page 249; and Amendment to Lease recorded April 9, 1979 at 9:15 a.m. as Doc. No. 577249; and Affidavit of Production recorded July 7, 1980 at 9: 15 a.m. as Doc. No. 589945; and Affidavit of Production recorded September 26, 1980 at 2 p.m. as Doc. No. 592352; and Affidavit of Production recorded November 7, 1980 at 9 a.m. as Doc. No. 593366; and Unit Designation recorded July 7, 1980 at 9:15 a.m. as Doc. No. 589946; and Amended Unit Designation recorded September 26, 1980 at 9 a.m. as Doc. No. 592361; and Amended Unit Designation recorded November 7, 1980 at 9 a.m. as Doc. No. 593367.

3.　　Oil and Gas Lease by and between Gary Deaver and Judith Deaver, as lessors, and Cody, Inc., as lessee, dated February 7, 1980, recorded April 11, 1980 at 10 a.m. as Doc. No. 587791, for a period of five years and so long thereafter as oil or gas is produced; and Assignment to Inexco Oil Company recorded April 28, 1980 at 9:15 a.m. as Doc. No. 588207.

4.　　Right of Way Easement to Verendrye Electric Cooperative, Inc., dated August 15, 1980, recorded April 23, 1981 at 1:50 p.m. as Doc. No. 597830, describing the SE1/4 of Sec. 30-156-86 (and other land).

5.　　Right of Way Easement to Verendrye Electric Cooperative, Inc., dated February 27, 1981, recorded November 18, 1981 at 11:40 a.m. as Doc. No. 604662, describing the SE1/4 of Sec. 30-156-86.

6.　　Berthold Township Zoning Ordinance recorded April 10, 1990 at 1:57 p.m. as Doc. No. 680389.

7.　　Oil and Gas Lease by and between Gary Deaver and Judith Deaver, as lessors, and Equitable Resources Energy Company, Balcron Oil Division, dated June 30, 1995, recorded August 31, 1995 at 12:19 p.m. as Doc. No. 733720; and

Conveyance to Big West Oil & Gas. Inc., recorded September 22, 1997 at 2:28 p.m. as Doc. No. 756261.

8.   Right of Way Easement to SRT Communications, dated August 27, 2003, recorded December 11, 2003 at 8:40 a.m. as Doc. No. 2827433, describing a strip of land 20 feet on either side of the centerline of the facilities as constructed across the SE1/4 of Sec. 30-156-86 (and other land).

9.   Dedications and easements as shown on the Plat relating to the subject property.


1339 Eastern Avenue
Grafton, ND 58237

1.   Easement to the City of Grafton, dated July 16, 1958, recorded October 23, 1958 at 10:10 a.m. in Book "30" MR, page 165, describing a 50-foot strip of land in Lot 1 of Sec. 19-157-52, as more particularly described in the document.

2.   Dedications and easements as shown on the Plat relating to the subject property.

3.   Right of Way Easement to Northwestern Bell Telephone Company, dated June 12, 1978, recorded September 26, 1978 at 10:30 a.m. in Book "59" MR, page 251, describing a 10-foot strip of land in Lot 4, Block 1, South Industrial Subdivision, parallel to and approximately 5 feet east of the west property line.

**Schedule 1.10(d)**
**Permitted Encumbrance for Rouly Real Property**

1. All easements, right of ways, restrictive covenants and other such matters that are recorded in the real property records of Lea County, New Mexico, that affect the subject property.

**Schedule 2.5(c)(ix)**
**Non-Competition, Consulting or Employment Agreements**

1. Roger Wagner
2. Todd Hass

**Schedule 3.3(a)**
**Financial Statements**

See attached.

Diverse Energy Systems
Consolidated Balance Sheet

| | December-12 | December-13 | Consolidated | As of December 31, 2014 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Diverse | ITS | ITS Water | Rouly |
| **Assets** | | | | | | | |
| Cash and cash equivalents | 275,595 | 654,034 | 377,281 | 325,538 | 7,521 | 12,311 | 31,911 |
| Accounts receivable, net | 3,995,510 | 6,717,951 | 6,752,422 | 5,953,236 | 644,782 | - | 154,404 |
| Cost in excess of billings | 679,713 | 1,997,404 | 3,806,308 | 3,207,640 | 588,668 | - | 409,970 |
| Stock and finished goods | 3,308,190 | 11,397,884 | 5,833,725 | 3,477,395 | 1,946,360 | - | 443,196 |
| Work in progress | 492,991 | 843,593 | 878,600 | 344,629 | 90,775 | - | 6,673 |
| Other current assets | 250,461 | 582,157 | 411,861 | 372,836 | 32,352 | - | - |
| Total current assets | 9,002,460 | 22,193,023 | 18,060,197 | 13,681,274 | 3,320,458 | 12,311 | 1,046,154 |
| | | | | | | | |
| Property plant and equipment, net | 9,180,309 | 18,864,839 | 17,354,936 | 11,259,578 | 5,544,150 | - | 551,208 |
| Fleet assets, net | 701,287 | 2,692,277 | 6,762,246 | 6,762,246 | - | - | - |
| Goodwill and intangible assets, net | | 1,226,807 | 963,863 | 850,943 | 59,296 | - | 53,624 |
| Intercompany Elimination | | | | 3,596,475 | (1,284,980) | 40,575 | (2,352,070) |
| Other assets | 155,025 | 176,163 | 412,022 | 396,722 | - | - | 15,300 |
| Total assets | 19,039,081 | 45,153,109 | 43,553,264 | 36,547,238 | 7,638,924 | 52,886 | (685,784) |
| | | | | | | | |
| **Liabilities** | | | | | | | |
| Accounts Payable | 3,422,499 | 16,779,074 | 14,077,132 | 8,330,125 | 5,176,716 | 58,051 | 512,240 |
| Accrued Liabilities | 1,355,377 | 2,594,268 | 1,646,605 | 1,568,662 | 67,450 | - | 10,493 |
| Current maturities of notes payable | 758,261 | 1,705,859 | 4,309,766 | 3,931,454 | 361,262 | - | 17,050 |
| Working Capital Revolver | 3,050,000 | 9,991,163 | 9,741,163 | 9,741,163 | - | - | - |
| Billings in excess of costs | 221,279 | 1,462,572 | 4,387,094 | 4,104,272 | 282,822 | - | - |
| Total current liabilities | 8,807,416 | 32,532,936 | 34,161,760 | 27,675,676 | 5,888,250 | 58,051 | 539,783 |
| | | | | | | | |
| Notes payable | 3,967,627 | 7,956,492 | 10,137,392 | 7,689,949 | 2,424,620 | - | 22,823 |
| Other liabilities | - | 626,461 | 1,065,654 | 665,654 | 400,000 | - | - |
| Total liabilities | 12,775,043 | 41,115,889 | 45,364,806 | 36,031,279 | 8,712,870 | 58,051 | 562,606 |
| | | | | | | | |
| **Capital** | | | | | | | |
| Capital | 5,632,739 | 9,791,830 | 12,583,830 | 12,278,830 | 300,000 | - | 5,000 |
| Retained earnings | - | 631,299 | (5,754,611) | (4,860,913) | (161,123) | (15,013) | (717,562) |
| Net income (loss) | 631,299 | (6,385,909) | (8,640,761) | (6,901,958) | (1,212,823) | 9,848 | (535,828) |
| Total capital | 6,264,038 | 4,037,220 | (1,811,542) | 515,959 | (1,073,946) | (5,165) | (1,248,390) |
| Total liabilities and capital | 19,039,081 | 45,153,109 | 43,553,264 | 36,547,238 | 7,638,924 | 52,886 | (685,784) |

Diverse Energy Systems
Consolidated Income Statement
2014

| | 2013 POC Reversal | Q1 | Q2 | Q3 | October | November | December | YTD | 2014 Bank Case ($50mm) Budget | Over (Under) Budget |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| Tanks | | 1,888,045 | 3,383,335 | 2,780,876 | 905,428 | 909,351 | 417,434 | 10,284,469 | 10,654,835 | (370,366) |
| Bullet Tanks | | 1,511,914 | 2,058,574 | 967,517 | 86,094 | 366,568 | 452,506 | 5,443,173 | 5,676,056 | (232,883) |
| Artificial Lift Sales | | 5,158,514 | 2,255,222 | 1,160,514 | 423,448 | 155,145 | 269,991 | 9,422,834 | 9,997,698 | (574,864) |
| Artificial Lift Rentals | | 367,205 | 270,255 | 19,800 | | | | 657,260 | 657,260 | - |
| Power Generation Sales | | | | | (560) | | | (560) | (560) | - |
| Power Generation Rentals | | 144,218 | 214,309 | 172,858 | 46,260 | 46,820 | 59,580 | 684,045 | 695,625 | (11,580) |
| Vapor Recovery Unit Sales | | | 1,327,994 | 712,544 | 361,438 | 256,990 | 312,544 | 2,971,510 | 3,004,549 | (33,039) |
| Vapor Recovery Unit Rentals | | | | | 30,787 | 76,388 | 115,394 | 222,569 | 260,787 | (38,218) |
| Production Equipment Sales | (318,740) | 2,012,762 | 3,227,352 | 2,148,321 | 272,670 | 324,416 | 624,088 | 8,290,869 | 8,951,105 | (660,236) |
| Fluid Management Sales | | 167,242 | (22,727) | 1,666,796 | 52,381 | 194,054 | 133,314 | 2,191,060 | 2,340,692 | (149,632) |
| Steam & Water Solution Sales | (63,816) | 430,588 | 166,879 | 1,164,773 | 351,327 | 675,023 | 234,517 | 2,959,291 | 3,190,344 | (231,053) |
| Field Service Sales | | 220,723 | 224,444 | 147,511 | 110,237 | 108,737 | 50,127 | 861,779 | 802,915 | 58,864 |
| Part Sales | | 258,383 | 1,011,918 | 337,609 | 211,464 | 6,718 | 194,951 | 2,021,043 | 2,294,374 | (273,331) |
| Freight | | 285,035 | 274,225 | 473,145 | 136,495 | 117,250 | 167,304 | 1,453,454 | 1,374,900 | 78,554 |
| Other | | 27,535 | 15,930 | 27,587 | 28,369 | 5,903 | 10,290 | 115,614 | 113,420 | 2,194 |
| **Total Revenues** | (382,556) | 12,472,164 | 14,407,710 | 11,779,851 | 3,015,838 | 3,243,363 | 3,042,040 | 47,578,410 | 50,014,000 | (2,435,590) |
| **Cost of Sales** | | | | | | | | | | |
| Tanks | | 1,572,994 | 2,673,720 | 2,404,329 | 595,077 | 588,522 | 284,259 | 8,118,901 | 8,463,305 | (344,404) |
| Bullet Tanks | | 1,265,260 | 1,930,061 | 1,002,804 | 92,156 | 303,491 | 432,206 | 5,025,978 | 5,184,444 | (158,466) |
| Artificial Lift Sales | | 4,035,104 | 1,864,856 | 946,581 | 316,948 | 139,187 | 200,582 | 7,503,258 | 7,953,489 | (450,231) |
| Artificial Lift Rentals | | 37,253 | 20,356 | 15,958 | 583 | 2,000 | 2,661 | 78,811 | 74,150 | 4,661 |
| Power Generation Sales | | | 1,125 | | | | | 1,125 | 1,125 | - |
| Power Generation Rentals | | 47,769 | 13,083 | 28,447 | 8,403 | 24,863 | 68,664 | 191,229 | 118,938 | 72,291 |
| Vapor Recovery Unit Sales | | | 1,128,108 | 782,351 | 365,666 | 261,621 | 298,729 | 2,836,475 | 2,742,680 | 93,795 |
| Vapor Recovery Unit Rentals | | | | | | 734 | 18,069 | 18,803 | 19,500 | (697) |
| Production Equipment Sales | | 1,162,915 | 2,665,681 | 2,020,351 | 253,437 | 262,731 | 485,592 | 6,850,707 | 7,108,584 | (257,877) |
| Fluid Management Sales | | 141,437 | (37,529) | 1,345,947 | 12,005 | 159,855 | 82,054 | 1,703,769 | 1,851,300 | (147,531) |
| Steam & Water Solution Sales | 87,527 | 119,924 | (103,359) | 483,480 | 202,914 | 358,299 | 177,625 | 1,326,410 | 1,390,784 | (64,374) |
| Field Service Sales | | 161,598 | 246,646 | 99,873 | 96,980 | 77,529 | 47,859 | 730,485 | 680,097 | 50,388 |
| Part Sales | | 139,449 | 802,827 | 258,825 | 168,352 | 3,744 | 181,748 | 1,554,945 | 1,749,453 | (194,508) |
| Freight | | 245,086 | 232,600 | 401,229 | 115,710 | 97,718 | 138,356 | 1,230,739 | 1,169,725 | 61,014 |
| Other | | 5,041 | (115,786) | (2,893) | | (196,429) | 113,214 | (196,856) | (113,641) | (83,215) |
| Unabsorbed Overhead | | 1,391,073 | 380,577 | 335,559 | 45,722 | 186,328 | 540,469 | 2,879,728 | 2,352,932 | 526,796 |
| **Total Cost of Sales** | 87,527 | 10,324,903 | 11,701,838 | 10,123,966 | 2,273,953 | 2,270,193 | 3,072,127 | 39,854,507 | 40,746,865 | (892,358) |
| **Gross Profit** | | | | | | | | | | |
| Tanks | | 315,051 | 709,615 | 376,547 | 310,351 | 320,829 | 133,175 | 2,165,568 | 2,191,530 | (25,962) |
| Bullet Tanks | | 246,654 | 128,513 | (35,287) | (6,062) | 63,077 | 20,300 | 417,195 | 491,612 | (74,417) |
| Artificial Lift Sales | | 1,123,410 | 390,366 | 213,933 | 106,500 | 15,958 | 69,409 | 1,919,576 | 2,044,209 | (124,633) |
| Artificial Lift Rentals | | 329,952 | 249,899 | 3,842 | (583) | (2,000) | (2,661) | 578,449 | 583,110 | (4,661) |
| Power Generation Sales | | | (1,125) | | (560) | | | (1,685) | (1,685) | - |
| Power Generation Rentals | | 96,449 | 201,226 | 144,411 | 37,857 | 21,957 | (9,084) | 492,816 | 576,687 | (83,871) |
| Vapor Recovery Unit Sales | | | 199,886 | (69,807) | (4,228) | (4,631) | 13,815 | 135,035 | 261,869 | (126,834) |
| Vapor Recovery Unit Rentals | | | | | 30,787 | 75,654 | 97,325 | 203,766 | 241,287 | (37,521) |
| Production Equipment Sales | (318,740) | 849,847 | 561,671 | 127,970 | 19,233 | 61,685 | 138,496 | 1,440,162 | 1,842,521 | (402,359) |
| Fluid Management Sales | | 25,805 | 14,802 | 320,849 | 40,376 | 34,199 | 51,260 | 487,291 | 489,392 | (2,101) |
| Steam & Water Solution Sales | (151,343) | 310,664 | 270,238 | 681,293 | 148,413 | 316,724 | 56,892 | 1,632,881 | 1,799,560 | (166,679) |
| Field Service Sales | | 59,125 | (22,202) | 47,638 | 13,257 | 31,208 | 2,268 | 131,294 | 122,818 | 8,476 |
| Part Sales | | 118,934 | 209,091 | 78,784 | 43,112 | 2,974 | 13,203 | 466,098 | 544,921 | (78,823) |
| Freight | | 39,949 | 41,625 | 71,916 | 20,785 | 19,532 | 28,908 | 222,715 | 205,175 | 17,540 |
| Other | | 22,494 | 131,719 | 30,480 | 28,369 | 202,332 | (102,924) | 227,061 | 227,061 | 85,409 |
| Unabsorbed Overhead | | (1,391,073) | (380,577) | (335,559) | (45,722) | (186,328) | (540,469) | (2,879,728) | (2,352,932) | (526,796) |
| **Total Gross Profit** | (470,083) | 2,147,261 | 2,705,872 | 1,655,885 | 741,885 | 973,170 | (30,087) | 7,723,903 | 9,267,135 | (1,543,232) |
| SG&A Expenses | | 2,377,590 | 2,510,392 | 2,388,975 | 857,599 | 961,918 | 1,116,146 | 10,212,620 | 9,984,556 | 228,064 |
| **EBITDA** | (470,083) | (230,329) | 195,480 | (733,090) | (115,714) | 11,252 | (1,146,233) | (2,488,717) | (717,421) | (1,771,296) |
| Unit Based Comp Expense | | | | | | | | | | |
| R&D Amortization | | | | | 198,684 | 233,524 | 237,456 | 248,628 | 918,292 | 918,292 |
| Depreciation Expense | | 437,813 | 836,401 | 704,793 | 232,122 | 292,361 | 1,049,185 | 3,573,615 | 2,541,979 | 973,136 |
| Interest Expense | | 338,263 | 580,315 | 205,873 | 61,270 | 101,820 | 382,976 | 1,670,517 | 1,541,848 | 128,669 |
| Other Expense | | 730 | (141,719) | (6,507) | (310,000) | (8,302) | 513,918 | 48,120 | (25,288) | 73,408 |
| Taxes | | | | 26,726 | | 23,073 | (49,799) | | 26,726 | (26,726) |
| **Net Income** | (470,083) | (1,007,135) | (1,079,517) | (1,862,659) | (332,630) | (597,596) | (3,291,141) | (8,640,761) | (4,802,686) | (3,838,075) |

| **Gross Profit %** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tanks | | 16.7% | 21.0% | 13.5% | 34.3% | 35.3% | 31.9% | 21.1% | 20.6% | 0.5% |
| Bullet Tanks | | 16.3% | 6.2% | -3.6% | -7.0% | 17.2% | 4.5% | 7.7% | 8.7% | -1.0% |
| Artificial Lift Sales | | 21.8% | 17.3% | 18.4% | 25.2% | 10.3% | 25.7% | 20.4% | 20.4% | -0.1% |
| Artificial Lift Rentals | | 89.9% | 92.5% | 19.4% | 0.0% | 0.0% | 0.0% | 88.0% | 88.7% | -0.7% |
| Power Generation Sales | | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | 300.9% | 0.0% | 0.0% |
| Power Generation Rentals | | 66.9% | 93.9% | 83.5% | 81.8% | 46.9% | -15.2% | 72.0% | 82.9% | -10.9% |
| Vapor Recovery Unit Sales | | 0.0% | 15.1% | -9.8% | -1.2% | -1.8% | 4.4% | 4.5% | 8.7% | -4.2% |
| Vapor Recovery Unit Rentals | | 0.0% | 0.0% | 0.0% | 100.0% | 99.0% | 84.3% | 91.6% | 92.5% | -1.0% |
| Production Equipment Sales | | 42.2% | 17.4% | 6.0% | 7.1% | 19.0% | 22.2% | 17.4% | 20.6% | -3.2% |
| Fluid Management Sales | | 15.4% | -65.1% | 19.2% | 77.1% | 17.6% | 38.5% | 22.2% | 20.9% | 1.3% |
| Steam & Water Solution Sales | | 72.1% | 161.9% | 58.5% | 42.2% | 46.9% | 24.3% | 55.2% | 56.4% | -1.2% |
| Field Service Sales | | 26.8% | -9.9% | 32.3% | 12.0% | 28.7% | 4.5% | 15.2% | 15.3% | -0.1% |
| Part Sales | | 46.0% | 20.7% | 23.3% | 20.4% | 44.3% | 6.8% | 23.1% | 23.8% | -0.7% |
| Freight | | 14.0% | 15.2% | 15.2% | 15.2% | 16.7% | 17.3% | 15.3% | 14.9% | 0.4% |
| Manufactured Products Fully Burdened | | 28.1% | 21.7% | 16.4% | 25.4% | 34.8% | 15.8% | 22.3% | 23.3% | -1.0% |
| **Total Gross Profit %** | | 17.2% | 18.8% | 14.1% | 24.6% | 30.0% | -1.0% | 16.2% | 18.5% | -2.3% |
| SG&A as a % of Revenue | | 19.1% | 17.4% | 20.3% | 28.4% | 29.7% | 36.7% | 21.5% | 20.0% | 1.5% |

**Diverse Energy Systems**
**Consolidated Statement of Cash Flows**
**2014**

| | YTD |
|---|---:|
| **Cash Flows from Operating Activities** | |
| Net Income (Loss) | $ (8,640,761) |
| Adjustments to Reconcile Net Income to Net Cash | |
| Used in Operating Activities | |
| Depreciation on Fixed Assets | 3,046,828 |
| Amortization of intangibles and other assets | 493,674 |
| Amortization of Debt Discount | 20,258 |
| Stock option compensation expense | - |
| Impairment of Goodwill | - |
| Reserve for doubtful accounts | - |
| Loss (Gain) on sale of PP&E/Insurance Settlement | - |
| Interest Paid in Kind | - |
| Changes in Operating Assets and Liabilities: | |
| (Increase) Decrease in Accounts Receivable | (34,471) |
| (Increase) Decrease in Inventory | 5,529,151 |
| (Increase) Decrease in Costs in Excess of Billings | (1,808,904) |
| (Increase) Decrease in Other Current Assets | 170,296 |
| Increase (Decrease) in Accounts Payable | (2,701,942) |
| Increase (Decrease) in Accrued Liabilities | (947,663) |
| Increase (Decrease) in Billings in Excess of Costs | 2,924,522 |
| (Increase) Decrease in Other Assets | (43,301) |
| Increase (Decrease) in Other Liabilities | 39,192 |
| | |
| Net Cash Provided by (Used in) Operating Activities | (1,953,121) |
| | |
| **Cash Flows from Investing Activities** | |
| Purchase of Property and Equipment & Intangible Assets | (1,039,151) |
| Purchase of Fleet Assets | (4,773,085) |
| Research & Development Assets Capitalized | - |
| Net Cash Provided by (Used in) Investing Activities | (5,812,236) |
| | |
| **Cash Flows from Financing Activities** | |
| Insurance Financing | 77,264 |
| Grafton EDA Improvement Loan & Capital Lease | (34,992) |
| Truck Notes | (50,480) |
| Machinery Financing | (60,601) |
| Phase 1 Equipment Line | (306,476) |
| Phase 2 Equipment Line | (285,519) |
| Construction Note (Phase 2) | (128,264) |
| Paint Shop Note | (142,085) |
| Berthold Note | (118,404) |
| Sellers Note - Lean | - |
| Land & Equipment - ITS | (389,785) |
| Working Capital Revolver | (250,000) |
| Other Notes | 1,500,000 |
| Equipment Financing | 5,103,892 |
| Loan Origination Fees | (88,601) |
| Restricted Cash related to Equipment Line | (129,345) |
| Net Capital Contributions to/from Investors | 2,792,000 |
| | |
| Net Cash Provided by Financing Activities | 7,488,604 |
| | |
| Increase (Decrease) in Cash and Cash equivalents | (276,753) |
| | - |
| Cash and Cash Equivalents - Beginning of the Period | 654,034 |
| | |
| Cash and Cash Equivalents - End of the Period | 377,281 |
| | |
| | 377,281 |
| | - |

Diverse Energy Systems
Consolidated Balance Sheet

| | December-12 | December-13 | December-14 | September-15 | Consolidated | As of September 30, 2015 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Diverse | ITS | ITS Water | Rouly |
| **Assets** | | | | | | | | | |
| Cash and cash equivalents | 275,595 | 654,034 | 377,281 | 414,313 | 421,920 | 287,851 | 28,559 | 12,199 | 93,311 |
| Accounts receivable, net | 3,995,510 | 6,717,951 | 6,708,874 | 2,763,541 | 2,303,968 | 2,077,462 | 226,506 | - | - |
| Cost in excess of billings | 679,713 | 1,997,404 | 3,805,308 | 2,060,941 | 2,185,408 | 1,586,741 | 598,667 | - | - |
| Stock and finished goods | 3,308,190 | 11,397,884 | 5,833,725 | 6,177,446 | 5,908,011 | 2,747,578 | 2,236,009 | - | 924,424 |
| Work in progress | 492,991 | 843,593 | 878,600 | 744,773 | 604,324 | 573,157 | 31,167 | - | - |
| Other current assets | 250,461 | 582,157 | 411,861 | 640,600 | 467,911 | 454,391 | 6,770 | - | 6,750 |
| Total current assets | 9,002,460 | 22,193,023 | 18,016,649 | 12,801,614 | 11,891,542 | 7,727,180 | 3,127,678 | 12,199 | 1,024,485 |
| | | | | | | | | | |
| Property plant and equipment, net | 9,180,309 | 18,864,839 | 17,354,936 | 15,964,020 | 15,783,360 | 10,352,881 | 4,983,644 | - | 446,835 |
| Fleet assets, net | - | 2,692,277 | 6,762,246 | 7,383,986 | 7,333,352 | 7,333,352 | - | - | - |
| Goodwill and intangible assets, net | 701,287 | 1,226,807 | 963,863 | 344,036 | 326,484 | 326,484 | - | - | - |
| Intercompany Elimination | - | - | - | (1) | - | 4,148,194 | (1,652,797) | - | (2,495,397) |
| Other assets | 155,025 | 176,163 | 412,022 | 336,126 | 321,193 | 310,443 | 850 | - | 9,900 |
| **Total assets** | 19,039,081 | 45,153,109 | 43,509,716 | 36,829,781 | 35,655,931 | 30,198,534 | 6,459,375 | 12,199 | (1,014,177) |
| | | | | | | | | | |
| **Liabilities** | | | | | | | | | |
| Accounts Payable | 3,422,499 | 16,779,074 | 14,077,132 | 20,751,018 | 20,762,529 | 13,803,238 | 6,416,548 | 58,051 | 484,692 |
| Accrued Liabilities | 1,355,377 | 2,594,268 | 1,646,605 | 751,396 | 898,178 | 705,294 | 176,137 | - | 16,747 |
| Current maturities of notes payable | 758,761 | 1,705,859 | 4,309,766 | 4,309,766 | 4,309,766 | 3,931,454 | 361,262 | - | 17,050 |
| Working Capital Revolver | 3,050,000 | 9,991,163 | 9,741,163 | 10,000,000 | 10,000,000 | 10,000,000 | - | - | - |
| Billings in excess of costs | 221,279 | 1,462,572 | 4,387,094 | 3,804,440 | 3,328,525 | 3,315,780 | 12,745 | - | - |
| Total current liabilities | 8,807,416 | 32,532,936 | 34,161,760 | 39,616,620 | 39,298,998 | 31,755,766 | 6,966,692 | 58,051 | 518,489 |
| | | | | | | | | | |
| Notes payable | 3,967,627 | 7,956,492 | 10,137,392 | 8,032,709 | 7,886,552 | 5,817,367 | 2,056,188 | - | 12,997 |
| Other liabilities | - | 626,461 | 1,065,654 | - | - | - | - | - | - |
| **Total liabilities** | 12,775,043 | 41,115,889 | 45,364,806 | 47,649,329 | 47,185,550 | 37,573,133 | 9,022,880 | 58,051 | 531,486 |
| | | | | | | | | | |
| **Capital** | | | | | | | | | |
| Capital | 5,632,739 | 9,784,144 | 12,576,144 | 12,576,144 | 12,576,144 | 12,271,144 | 300,000 | - | 5,000 |
| Retained earnings | 631,299 | 631,299 | (5,746,925) | (14,431,235) | (14,431,235) | (12,062,572) | (1,250,802) | (5,165) | (1,112,696) |
| Net income (loss) | - | (6,378,223) | (8,684,309) | (8,964,455) | (9,674,526) | (7,583,169) | (1,612,702) | (40,687) | (437,968) |
| **Total capital** | 6,264,038 | 4,037,220 | (1,855,090) | (10,819,546) | (11,529,617) | (7,374,597) | (2,563,504) | (45,852) | (1,545,664) |
| **Total liabilities and capital** | 19,039,081 | 45,153,109 | 43,509,716 | 36,829,783 | 35,655,933 | 30,198,536 | 6,459,376 | 12,199 | (1,014,178) |

Diverse Energy Systems
Consolidated Income Statement
2015

| | Q1 | Q2 | July | August | Bankruptcy | September | Q3 | October | November | December | YTD | 2015 Bank Case ($43mm) Budget | Over (Under) Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Tanks | 43,552 | 54,150 | 14,640 | 38,320 | - | 52,960 | - | - | - | - | 150,662 | 489,262 | (338,600) |
| Bullet Tanks | 939,560 | 435,196 | 121,136 | 3,839 | - | 124,975 | - | - | - | - | 1,499,731 | 1,912,385 | (412,654) |
| Artificial Lift Sales | 1,096,075 | 238,684 | 160,305 | (67,609) | - | 67,609 | 160,305 | - | - | - | 1,495,064 | 2,458,334 | (963,270) |
| Artificial Lift Rentals | 9,000 | 85,925 | 30,225 | 256,537 | (48,534) | 207,028 | 445,256 | - | - | - | 540,181 | 499,675 | 40,506 |
| **Power Generation Sales** | | | | | | | | | | | - | - | - |
| Power Generation Rentals | 206,677 | 203,836 | 78,085 | 97,791 | (18,501) | 78,510 | 235,885 | - | - | - | 646,398 | 649,653 | (3,255) |
| Vapor Recovery Unit Sales | 166,458 | 229,327 | 98,118 | 21,344 | - | 33,084 | 152,546 | - | - | - | 548,331 | 1,535,020 | (986,689) |
| Vapor Recovery Unit Rentals | 473,414 | 526,023 | 166,878 | 206,921 | (39,147) | 168,082 | 502,734 | - | - | - | 1,502,171 | 1,515,935 | (13,764) |
| Production Equipment Sales | 1,511,497 | 1,920,986 | 450,548 | 625,079 | - | 165,903 | 1,241,530 | - | - | - | 4,674,013 | 7,403,731 | (2,729,718) |
| Fluid Management Sales | 1,349,074 | 1,533,450 | 378,586 | 154,318 | - | 99,413 | 632,317 | - | - | - | 3,514,841 | 4,556,460 | (1,041,619) |
| Steam & Water Solution Sales | 517,192 | 37,379 | 366 | 2,315 | - | - | 2,681 | - | - | - | 557,252 | 1,358,365 | (801,113) |
| Field Service Sales | 225,238 | 381,676 | 85,416 | 143,747 | - | 56,437 | 285,600 | - | - | - | 892,514 | 831,837 | 60,677 |
| Part Sales | 510,882 | 433,830 | 89,224 | 11,019 | - | 171,346 | 271,589 | - | - | - | 1,216,301 | 1,463,644 | (247,343) |
| Freight | 118,160 | 264,210 | 88,650 | 198,675 | - | - | 287,325 | - | - | - | 669,695 | 645,575 | 24,120 |
| Other | 14,893 | (5,259) | 42,237 | 5,522 | - | 738 | 48,497 | - | - | - | 58,131 | 18,488 | 39,643 |
| **Total Revenues** | 7,181,672 | 6,339,413 | 1,804,414 | 1,697,818 | (106,182) | 1,048,150 | 4,444,200 | - | - | - | 17,965,285 | 25,338,364 | (7,373,079) |
| | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | |
| Tanks | 34,314 | 52,303 | 103,264 | 29,374 | - | 29,374 | - | - | - | - | 155,991 | 415,186 | (299,195) |
| Bullet Tanks | 806,500 | 374,502 | 103,264 | 1,651 | - | 104,915 | - | - | - | - | 1,285,917 | 1,614,103 | (328,186) |
| Artificial Lift Sales | 757,475 | 132,851 | 94,401 | (52,734) | - | 52,734 | 94,401 | - | - | - | 984,727 | 1,810,327 | (825,600) |
| Artificial Lift Rentals | 725 | 47,188 | 10,176 | 3,006 | - | 4,209 | 17,391 | - | - | - | 65,304 | 88,279 | (22,975) |
| **Power Generation Sales** | | | | | | | | | | | 306,553 | 276,610 | 29,943 |
| Power Generation Rentals | 166,261 | 73,176 | 28,994 | 21,136 | - | 16,986 | 67,116 | - | - | - | 306,553 | 276,610 | 29,943 |
| Vapor Recovery Unit Sales | (235,638) | 184,832 | 77,204 | 17,588 | - | 47,518 | 142,310 | - | - | - | 91,504 | 815,987 | (724,483) |
| Vapor Recovery Unit Rentals | 100,978 | 98,411 | 40,600 | 19,600 | - | 20,241 | 80,441 | - | - | - | 279,830 | 269,252 | 10,578 |
| Production Equipment Sales | 1,406,969 | 1,580,288 | 366,198 | 515,002 | - | 130,566 | 1,011,766 | - | - | - | 3,999,023 | 6,148,196 | (2,149,173) |
| Fluid Management Sales | 1,193,144 | 1,218,004 | 316,873 | 51,881 | - | 74,538 | 443,292 | - | - | - | 2,854,440 | 3,704,486 | (850,046) |
| Steam & Water Solution Sales | 361,326 | 33,267 | 326 | (3,636) | - | - | (3,310) | - | - | - | 391,283 | 996,570 | (605,287) |
| Field Service Sales | 202,114 | 261,200 | 48,300 | 130,304 | - | 57,827 | 236,431 | - | - | - | 699,745 | 641,619 | 58,126 |
| Part Sales | 419,189 | 324,087 | 75,103 | 2,003 | - | 126,130 | 203,236 | - | - | - | 946,512 | 1,149,470 | (202,958) |
| Freight | 96,016 | 215,723 | 75,350 | 166,715 | - | 135 | 242,200 | - | - | - | 557,939 | 539,489 | 18,450 |
| Other | 4,256 | 26,178 | (49,298) | (12,535) | - | 12,624 | (49,209) | - | - | - | (18,775) | 32,961 | (51,736) |
| Unabsorbed Overhead | 884,733 | 717,625 | 231,461 | 296,364 | 53,194 | 148,444 | 729,463 | - | - | - | 2,331,821 | 1,922,963 | 408,858 |
| **Total Cost of Sales** | 6,198,362 | 5,343,635 | 1,418,952 | 1,185,719 | 53,194 | 691,952 | 3,349,817 | - | - | - | 14,891,814 | 20,425,498 | (5,533,684) |
| | | | | | | | | | | | | | |
| **Gross Profit** | | | | | | | | | | | | | |
| Tanks | 9,238 | 1,847 | 14,640 | 8,946 | - | 23,586 | - | - | - | - | 34,671 | 74,076 | (39,405) |
| Bullet Tanks | 133,060 | 60,694 | 17,872 | 2,188 | - | 20,060 | - | - | - | - | 213,814 | 298,282 | (84,468) |
| Artificial Lift Sales | 338,600 | 105,833 | 65,904 | (14,875) | - | 14,875 | 65,904 | - | - | - | 510,337 | 648,007 | (137,670) |
| Artificial Lift Rentals | 8,275 | 38,737 | 20,049 | 253,531 | (48,534) | 202,819 | 427,865 | - | - | - | 474,877 | 411,396 | 63,481 |
| **Power Generation Sales** | | | | | | | | | | | 339,845 | 373,043 | (33,198) |
| Power Generation Rentals | 40,416 | 130,660 | 49,091 | 76,655 | (18,501) | 61,524 | 168,769 | - | - | - | 339,845 | 373,043 | (33,198) |
| Vapor Recovery Unit Sales | 402,096 | 44,495 | 20,914 | 3,756 | - | (14,434) | 10,236 | - | - | - | 456,827 | 719,033 | (262,206) |
| Vapor Recovery Unit Rentals | 372,436 | 427,612 | 126,278 | 187,321 | (39,147) | 147,841 | 422,293 | - | - | - | 1,222,341 | 1,246,683 | (24,342) |
| Production Equipment Sales | 104,528 | 340,698 | 84,350 | 110,077 | - | 35,337 | 229,764 | - | - | - | 674,990 | 1,255,535 | (580,545) |
| Fluid Management Sales | 155,930 | 315,446 | 61,713 | 102,437 | - | 24,875 | 189,025 | - | - | - | 660,401 | 851,974 | (191,573) |
| Steam & Water Solution Sales | 155,866 | 4,112 | 40 | 5,951 | - | - | 5,991 | - | - | - | 165,969 | 361,795 | (195,826) |
| Field Service Sales | 23,124 | 120,476 | 37,116 | 13,443 | - | (1,390) | 49,169 | - | - | - | 192,769 | 190,218 | 2,551 |
| Part Sales | 91,693 | 109,743 | 14,121 | 9,016 | - | 45,216 | 68,353 | - | - | - | 269,789 | 314,174 | (44,385) |
| Freight | 22,144 | 48,487 | 13,300 | 31,960 | - | (135) | 45,125 | - | - | - | 111,756 | 106,086 | 5,670 |
| Other | 10,637 | (31,437) | 91,535 | 18,057 | - | (11,886) | 97,706 | - | - | - | 76,906 | (14,473) | 91,379 |
| Unabsorbed Overhead | (884,733) | (717,625) | (231,461) | (296,364) | (53,194) | (148,444) | (729,463) | - | - | - | (2,331,821) | (1,922,963) | (408,858) |
| **Total Gross Profit** | 983,310 | 995,778 | 385,462 | 512,099 | (159,376) | 356,198 | 1,094,383 | - | - | - | 3,073,471 | 4,912,866 | (1,839,395) |
| | | | | | | | | | | | | | |
| Restructuring Costs | (62,052) | (168,513) | (47,430) | (125,713) | - | (212,925) | (386,068) | - | - | - | (616,633) | | |
| SG&A Expenses | 2,494,358 | 2,380,609 | 759,045 | 837,568 | 262,626 | 674,986 | 2,534,225 | - | - | - | 7,409,192 | 6,894,970 | 514,222 |
| **EBITDA** | (1,448,996) | (1,216,318) | (326,153) | (199,756) | (422,002) | (105,863) | (1,053,774) | - | - | - | (3,719,088) | (1,982,104) | (2,353,617) |
| | | | | | | | | | | | | | |
| Restructuring Costs | 62,052 | 168,513 | 47,430 | 125,713 | - | 212,925 | 386,068 | - | - | - | 616,633 | | |
| Unit Based Comp Expense | | | | | | | | | | | | | |
| R&D Amortization | | | | | | | | | | | | | |
| Depreciation Expense | 1,117,347 | 1,094,708 | 432,123 | 747,485 | - | 357,567 | 1,537,175 | - | - | - | 3,749,230 | 3,269,409 | 479,821 |
| Interest Expense | 447,369 | 207,926 | 20,802 | 332,160 | - | 25,757 | 378,719 | - | - | - | 1,034,014 | 1,024,971 | 9,043 |
| Other Expense | 50,040 | 53,731 | 68,758 | 231,433 | - | 2,142 | 302,333 | - | - | - | 406,104 | 115,072 | 291,032 |
| Taxes | | 42,791 | 106,667 | | - | | 106,667 | - | - | - | 149,458 | 34,951 | 114,507 |
| Interco Elimination | | (1) | | (1) | - | | (1) | - | - | - | (1) | | (1) |
| **Net Income** | (3,125,804) | (2,783,986) | (1,001,933) | (1,636,546) | (422,002) | (704,255) | (3,764,736) | - | - | - | (9,674,526) | (6,426,507) | (3,248,019) |

<br>

| | Q1 | Q2 | July | August | Bankruptcy | September | Q3 | October | November | December | YTD | Budget | Over (Under) Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Profit %** | | | | | | | | | | | | | |
| Tanks | 21.2% | 3.4% | 100.0% | 23.3% | | 0.0% | 44.5% | 0.0% | 0.0% | 0.0% | 23.0% | 15.1% | 7.9% |
| Bullet Tanks | 14.2% | 13.9% | 14.8% | 57.0% | | 0.0% | 16.1% | 0.0% | 0.0% | 0.0% | 14.3% | 15.6% | -1.3% |
| Artificial Lift Sales | 30.9% | 44.3% | 41.1% | 22.0% | | 22.0% | 41.1% | 0.0% | 0.0% | 0.0% | 34.1% | 26.4% | 7.8% |
| Artificial Lift Rentals | 91.9% | 45.1% | 66.3% | 98.8% | | 98.0% | 96.1% | 0.0% | 0.0% | 0.0% | 87.9% | 82.3% | 5.6% |
| **Power Generation Sales** | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Power Generation Rentals | 19.6% | 64.1% | 62.9% | 78.4% | | 78.4% | 71.5% | 0.0% | 0.0% | 0.0% | 52.6% | 57.4% | -4.8% |
| Vapor Recovery Unit Sales | 241.6% | 19.4% | 21.3% | 17.6% | | 43.6% | 6.7% | 0.0% | 0.0% | 0.0% | 83.3% | 46.8% | 36.5% |
| Vapor Recovery Unit Rentals | 78.7% | 81.3% | 75.7% | 90.5% | | 88.0% | 84.0% | 0.0% | 0.0% | 0.0% | 81.4% | 82.2% | -0.9% |
| Production Equipment Sales | 6.9% | 17.7% | 18.7% | 17.6% | | 21.3% | 18.5% | 0.0% | 0.0% | 0.0% | 14.4% | 17.0% | -2.5% |
| Fluid Management Sales | 11.6% | 20.6% | 16.3% | 66.4% | | 25.0% | 29.9% | 0.0% | 0.0% | 0.0% | 18.8% | 18.7% | 0.1% |
| Steam & Water Solution Sales | 30.1% | 11.0% | 10.9% | 257.1% | | 0.0% | 223.5% | 0.0% | 0.0% | 0.0% | 29.8% | 26.6% | 3.1% |
| Field Service Sales | 10.3% | 31.6% | 43.5% | 9.4% | | -2.5% | 17.2% | 0.0% | 0.0% | 0.0% | 21.6% | 22.9% | -1.3% |
| Part Sales | 17.9% | 25.3% | 15.8% | 81.8% | | 26.4% | 25.2% | 0.0% | 0.0% | 0.0% | 22.2% | 21.5% | 0.7% |
| Freight | 18.7% | 16.8% | 15.0% | 16.1% | | 0.0% | 15.7% | 0.0% | 0.0% | 0.0% | 16.7% | 16.4% | 0.3% |
| | | | | | | | | | | | | | |
| GP% net of Unabsorbed Overhead | 25.9% | 27.5% | 29.8% | 46.7% | | 49.3% | 39.3% | 0.0% | 0.0% | 0.0% | 29.8% | 27.1% | 2.7% |
| | | | | | | | | | | | | | |
| **Total Gross Profit %** | 13.7% | 15.7% | 21.4% | 30.2% | | 34.0% | 24.6% | 0.0% | 0.0% | 0.0% | 17.1% | 19.4% | -2.3% |
| | | | | | | | | | | | | | |
| SG&A as a % of Revenue | 34.7% | 37.6% | 42.1% | 49.3% | | 64.4% | 57.0% | 0.0% | 0.0% | 0.0% | 41.2% | 27.2% | 14.0% |
| | | | | | | | | | | | | | |
| **Total Company Headcount** | | | 156 | 137 | | 105 | | 101 | - | - | | | |

Diverse Energy Systems
Consolidated Statement of Cash Flows
2015

| | January | February | March | April | May | June | July | August | September | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows from Operating Activities** | | | | | | | | | | |
| Net Income (Loss) | $ (1,268,351) $ | (612,413) $ | (1,245,040) $ | (1,285,608) $ | (801,697) $ | (869,925) $ | (823,362) $ | (2,058,059) $ | (710,071) $ | (9,674,526) |
| Adjustments to Reconcile Net Income to Net Cash | | | | | | | | | | |
| Used in Operating Activities | | | | | | | | | | |
| Depreciation on Fixed Assets | 328,309 | 335,013 | 338,920 | 336,042 | 334,348 | 345,991 | 403,266 | 347,394 | 340,255 | 3,109,538 |
| Amortization of Intangibles and other assets | 51,605 | 51,609 | 22,998 | 16,348 | 20,817 | 20,815 | 63,221 | 20,022 | 32,485 | 299,920 |
| Amortization of Debt Discount | 1,461 | 1,424 | 1,380 | 4,195 | 4,067 | 3,933 | 4,089 | 29,216 | 1,192 | 50,967 |
| Stock option compensation expense | - | - | - | - | - | - | - | - | - | - |
| Impairment of Goodwill | - | - | - | - | - | - | - | 384,229 | - | 384,229 |
| Reserve for doubtful accounts | - | - | - | - | - | - | - | - | - | - |
| Loss (Gain) on sale of PP&E/Insurance Settlement | - | - | - | - | - | - | 27,630 | (13,537) | (3,186) | 10,907 |
| Interest Paid in Kind | - | - | - | - | - | - | - | - | - | - |
| Changes in Operating Assets and Liabilities: | | | | | | | | | | |
| (Increase) Decrease in Accounts Receivable | 1,417,772 | (1,220,053) | 1,140,808 | 1,091,169 | 481,019 | 688,348 | (783,804) | 1,130,072 | 459,575 | 4,404,906 |
| (Increase) Decrease in Inventory | (304,073) | (318,674) | (256,594) | (3,912) | 30,153 | 23,446 | 667,696 | (47,936) | 409,884 | 199,990 |
| (Increase) Decrease in Costs in Excess of Billings | 772,757 | (252,764) | 113,167 | 428,061 | 15,273 | (68,531) | 915,032 | (177,628) | (124,467) | 1,620,900 |
| (Increase) Decrease in Other Current Assets | 78,193 | 79,904 | (10,363) | (70,143) | 76,494 | 26,999 | (4,527) | (405,296) | 172,689 | (56,050) |
| Increase (Decrease) in Accounts Payable | (1,031,101) | (76,286) | 602,622 | 669,885 | 215,367 | 373,449 | (803,912) | 787,841 | 11,509 | 749,374 |
| Increase (Decrease) in Accrued Liabilities | 366,016 | 190,468 | (75,327) | (769) | (483,908) | (273,765) | (133,146) | 199,684 | 146,782 | (63,965) |
| Increase (Decrease) in Billings in Excess of Costs | 899,695 | 330,617 | 48,897 | (522,976) | (331,645) | (1,411,717) | 875,318 | (470,843) | (475,915) | (1,058,569) |
| (Increase) Decrease in OtherAssets | 75,308 | (130,933) | 185,892 | 1,647 | (36,638) | (9,185) | 16,411 | 5,400 | - | 107,902 |
| Increase (Decrease) in Other Liabilities | - | - | 24,760 | - | - | - | 35,078 | - | - | 59,838 |
| Net Cash Provided by (Used in) Operating Activities | 1,387,591 | (1,622,088) | 892,130 | 663,939 | (476,350) | (1,150,142) | 458,990 | (269,441) | 260,732 | 145,361 |
| **Cash Flows from Investing Activities** | | | | | | | | | | |
| Purchase of Property and Equipment & Intangible Assets | (18,400) | (82,541) | (35,070) | (17,798) | 32,035 | (4,246) | (65,428) | 18,770 | (15,521) | (188,199) |
| Purchase of Fleet Assets | (551,268) | 29,583 | (323,685) | (80,620) | 50,660 | (101,934) | (325,327) | (567,449) | (109,094) | (1,979,134) |
| Proceeds from Sale of Assets/Insurance Settlement | - | - | - | - | - | - | 10,518 | 18,000 | 18,840 | 47,358 |
| Net Cash Provided by (Used in) Investing Activities | (569,668) | (52,958) | (358,755) | (98,418) | 82,695 | (106,180) | (380,237) | (530,679) | (105,775) | (2,119,975) |
| **Cash Flows from Financing Activities** | | | | | | | | | | |
| Insurance Financing | (33,862) | (39,676) | (39,674) | (39,675) | (39,675) | 1,319 | - | 370,478 | (41,766) | 137,469 |
| Grafton EDA Improvement Loan & Capital Lease | (2,916) | (2,916) | (5,832) | - | - | (5,832) | (2,916) | - | - | (20,412) |
| Truck Notes | (4,271) | (4,282) | (4,291) | (4,306) | (4,312) | (4,322) | (3,477) | (18,105) | - | (47,366) |
| Machinery Financing | (5,050) | (6,887) | (3,213) | (5,142) | (5,051) | (5,050) | (3,389) | - | - | (33,782) |
| Phase 1 Equipment Line | - | - | (77,775) | - | - | - | - | - | - | (77,775) |
| Phase 2 Equipment Line | - | - | (81,753) | - | - | - | - | - | - | (81,753) |
| Construction Note (Phase 2) | - | - | (25,005) | - | - | - | - | - | - | (25,005) |
| Paint Shop Note | - | - | (29,448) | - | - | - | - | - | - | (29,448) |
| Berthold Note | - | - | (24,541) | - | - | - | - | - | - | (24,541) |
| Sellers Note - Lean | - | - | - | - | - | - | - | - | - | - |
| Land & Equipment - ITS | (61,405) | (61,405) | (61,406) | (122,811) | (61,405) | - | - | - | - | (368,432) |
| Working Capital Revolver | 258,837 | - | - | - | - | - | - | - | - | 258,837 |
| Other Notes | - | - | - | (5,000) | (4,013) | (7,894) | - | - | - | (16,907) |
| Equipment Financing | 480,145 | 145,402 | (110,814) | (197,800) | (149,551) | (83,915) | (45,634) | (29,182) | (105,584) | (96,933) |
| Loan Origination Fees | (5,875) | - | - | (27,517) | - | - | (30,451) | - | - | (63,843) |
| Restricted Cash related to Equipment Line | - | - | - | - | - | - | - | - | - | - |
| Net Capital Contributions to/from Investors | - | - | - | 240,229 | 1,738,300 | 455,615 | 80,000 | - | - | 2,509,144 |
| Net Cash Provided by Financing Activities | 625,603 | 30,236 | (463,752) | (162,022) | 1,469,293 | 349,921 | (5,867) | 323,191 | (147,350) | 2,019,253 |
| Increase (Decrease) in Cash and Cash equivalents | 1,443,526 | (1,644,810) | 69,623 | 403,499 | 1,075,638 | (906,401) | 72,886 | (476,929) | 7,607 | 44,639 |
| Cash and Cash Equivalents - Beginning of the Period | 377,281 | 1,820,807 | 175,997 | 245,620 | 649,119 | 1,724,757 | 818,356 | 891,242 | 414,313 | 377,281 |
| Cash and Cash Equivalents - End of the Period | 1,820,807 | 175,997 | 245,620 | 649,119 | 1,724,757 | 818,356 | 891,242 | 414,313 | 421,920 | 421,920 |
| | 1,820,807 | 175,997 | 245,620 | 649,119 | 1,724,757 | 818,356 | 891,242 | 414,313 | 421,920 | 421,920 |
| | - | - | - | - | - | - | - | - | - | - |

**Schedule 3.3(b)**
**Backlog**

See attached.

Diverse Backlog

32,707,636.89

| Entity | Customer | Customer Order | Opportunity | CO Line | Type | Description | Total Amount | Market | Order Date |
|---|---|---|---|---|---|---|---|---|---|
| Diverse | Mexico Joint Venture | AMX0000001 | n/a | | Artificial Lift Sales | POWER PKG,W/200,NAT GAS,3306TA | 3,994,405.08 | upstream | |
| Diverse | Mexico Joint Venture | AMX0000001 | 5 n/a | | Artificial Lift Sales | FWKO,H2,72"OD,X10'S/S,V2SOR,SKID MTD PKG | 1,166,799.31 | upstream | |
| Diverse | Mexico Joint Venture | AMX0000001 | 11 n/a | | Artificial Lift Equipment | POWER PKG,W/330,NAT GAS,3306TA | 443,038.00 | upstream | |
| Diverse | Oasis Petroleum North America LLC | BTK0000032 | 11651 | | Production Equipment | BULLET TK,18K,10810X41X250,516-70,ELLIP | 142,560.00 | midstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | BTK0000033 | 11651 | | Bullet Tank | BULLET TK,18K,10810X41X250,516-70,ELLIP | 142,560.00 | midstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | BTK0000033 | 11651 | | Bullet Tank | BULLET TK,18K,10810X41X250,516-70,ELLIP | 97,966.81 | midstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | BTK0000034 | 11651 | | Bullet Tank | BULLET TK,18K,10810X41X250,516-70,ELLIP | 142,560.00 | midstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | BTK0000034 | 11651 | | Bullet Tank | BULLET TK,18K,10810X41X250,516-70,ELLIP | 142,560.00 | midstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | BTK0000034 | 11651 | | Bullet Tank | BULLET TK,18K,10810X41X250,516-70,ELLIP | 142,560.00 | midstream | 11/3/2014 |
| Diverse | BFX Energy Equipment LLC | BTK0000038 | 12010 | | Bullet Tank | BULLET TK,18K,10810X38X250,516-70,HEMI | 105,885.00 | midstream | 2/11/2015 |
| Diverse | BFX Energy Equipment LLC | BTK0000038 | 12010 | | Bullet Tank | BULLET TK,18K,10810X38X250,516-70,HEMI | 105,885.00 | midstream | 2/11/2015 |
| Diverse | BFX Energy Equipment LLC | BTK0000038 | 12010 | | Bullet Tank | BULLET TK,18K,10810X38X250,516-70,HEMI | 105,885.00 | midstream | 2/11/2015 |
| Diverse | Ken Allied Supply of West Virginia Inc | DDHY0000001 | 12275 | | Production Equipment | SKID,MOUNTED,275M BTU/HR,GLYCOL REGEN UN | 1,539.23 | upstream | 7/21/2015 |
| Diverse | Dominion Transmission Inc. | DEHY000003 | 11714 | 1 | Production Equipment | INCINERATOR/THRM OXIDIZER,Q250 | 174,740.00 | upstream | 12/17/2014 |
| Diverse | Dominion Transmission Inc. | DEHY000003 | 11714 | | Production Equipment | RECT4/260MBTU13KFT,GLG/HEAT CONDENSATE | 290,549.02 | upstream | 12/17/2014 |
| Diverse | Dominion Transmission Inc. | DEHY000004 | 11715 | | Production Equipment | DEHY,30"OD88C1,275MBTU REGEN W/CHAR FLT | 232,162.98 | upstream | 12/17/2014 |
| Diverse | Dominion Transmission Inc. | DEHY000005 | 11716 | | Production Equipment | DEHY,30"OD88C1,550MBTU REGEN W/CHAR FLT | 236,130.48 | upstream | 12/17/2014 |
| Diverse | Dominion Transmission Inc. | DEHY000005 | 11716 | | Production Equipment | DEHY,30"OD88C1,550MBTU REGEN W/CHAR FLT | 131,405.34 | upstream | 12/17/2014 |
| Diverse | Dominion Transmission Inc. | DEHY000006 | 11717 | | Production Equipment | DEHY,48"OD88C1,750MBTU REGEN W/CHAR FLT | 343,575.37 | upstream | 12/17/2014 |
| Diverse | Dominion Transmission Inc. | DEHY000006 | 11717 | 1 | Production Equipment | INCENERATOR/THRM OXIDIZER,Q250 | 217,405.00 | upstream | 12/17/2014 |
| Diverse | Energy Transfer dba Regency Field Services LLC | HTR0000022 | 12306 | | Production Equipment | HEATER,ASSY,48"ODX17'6"/1.5MMBTU/HR | 23,788.25 | Upstream | 10/20/2015 |
| Diverse | Mountain Valley Pipeline | HTR0000023 | 12090 | 1 | Production Equipment | ENGINEERING PROJECT | 29,859.40 | Upstream | 1/15/2015 |
| Diverse | Saulsbury Industries | LCT0000015 | 11871 | | Fluid Management Sales | LACT,4"150W,WARM WEATHER,CONDENSATE SKID | 91,716.05 | Midstream | 1/15/2015 |
| Diverse | Saulsbury Industries | LCT0000015 | 11871 | | Fluid Management Sales | LACT,4"280GPM,CONDENSATE SKID | 99,110.37 | Midstream | 1/15/2015 |
| Diverse | Energy Transfer dba ETC Texas Pipeline LTD | LCT0000019 | 11918 | | Fluid Management Sales | LACT,4"150W,WARM WEATHER,W/CR METER, | 27,047.12 | Midstream | 2/6/2015 |
| Diverse | Energy Transfer dba ETC Texas Pipeline LTD | LCT0000019 | 11918 | | Fluid Management Sales | LACT,4"150W,WARM WEATHER,W/CHAR METER, | 20,531.44 | Midstream | 2/6/2015 |
| Diverse | Energy Transfer dba ETC Texas Pipeline LTD | LCT0000019 | 11918 | | Fluid Management Sales | LACT,4"150W,WARM WEATHER,W/CHAR METER, | 28,533.64 | Midstream | 2/6/2015 |
| Diverse | Energy Transfer dba ETC Texas Pipeline LTD | LCT0000019 | 11918 | | Fluid Management Sales | LACT,4"150W,WARM WEATHER,W/CR METER, | 22,523.00 | Midstream | 2/6/2015 |
| Diverse | Energy Transfer | LCT0000021 | 12257 | | Fluid Management Sales | LACT,2"150W,WARM WEATHER,W/CORIOLUS | 1,240.14 | Midstream | 9/3/2015 |
| Diverse | Saulsbury Industries | LCT0000022 | 12337 | | Fluid Management Sales | LACT,4"280GPM,TRUCK LOADING,CONDENSATE | 8,651.11 | Midstream | |
| Diverse | Saulsbury Industries | LCT0000022 | 12337 | | Fluid Management Sales | LACT,4"280GPM,TRUCK LOADING,CONDENSATE | 484.40 | Midstream | |
| Diverse | Saulsbury Industries | LCT0000023 | 12468 | | Fluid Management Sales | LACT,3",150#,PDQ,WARM WEATHER,W/PD METER | 451.49 | Midstream | |
| Diverse | PCORE Exploration and Production | LCT0000024 | 12468 | | Fluid Management Sales | LACT,3",150#,PDQ,WARM WEATHER,W/PD METER | 163,225.28 | Midstream | |
| Diverse | PCORE Exploration and Production | LCT0000024 | 12468 | | Fluid Management Sales | NGL DUAL PUMP SKID W/ENCLOSURE,30 GPM | 163,272.24 | Midstream | |
| Diverse | Oasis Petroleum North America LLC | PEG0000002 | 11657 | | Fluid Management Sales | PUMP PKG,WATER/BOOSTER,(2) 100M PUMPS | 895,340.25 | Upstream | 11/3/2014 |
| Diverse | Oasis Petroleum North America LLC | PEG0000002 | 11657 | | Fluid Management Sales | SEP,HI,FILTER,40"ODX4'-11",1440#@150F | 22,167.64 | Upstream | 11/3/2014 |
| Diverse | Oxy - Occidental Permian Limited | PEG0000004 | 11624 | | Production Equipment | SEP,HI,FILTER,40"ODX4'-11",1440#@150F | 13,000.00 | Upstream | 12/29/2014 |
| Diverse | ONEOK, Inc. | SEP0000013 | 11964 | 1 | Production Equipment | SKID,COMMINGLING FOR STEAM GEN. | 13,000.00 | Upstream | 3/26/2015 |
| Diverse | ONEOK, Inc. | SEP0000013 | 6 11964 | | Production Equipment & Water Solutions | VRU,PKG,BOSSGG14,100HP ELECT,24"SCB | 13,000.00 | upstream | |
| Diverse | Petrolea C.A. | SEP0000014 | 11964 | | VRU Sales | VRU,PKG,BOSSGG14,100HP ELECT,24"SCB | 20,092.70 | upstream | |
| Diverse | EOG Resources Midland Division | VRU0000019 | 12118 | | VRU Sales | VRU,PKG,BOSSGG14,100HP ELECT,24"SCB | 31,419.64 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | 12118 | | VRU Sales | VRU,PKG,BOSSGG14,100HP ELECT,24"SCB | 49,798.84 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | 12118 | | VRU Sales | VRU,PKG,BOSSGG14,100HP ELECT,24"SCB | 65,029.78 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | 12118 | | VRU Sales | VRU,PKG,BOSSGG14,100HP ELECT,24"SCB | 66,135.35 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | 12118 | | VRU Sales | VRU,PKG,BOSSGG14,100HP ELECT,24"SCB | 65,037.65 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | 12118 | | VRU Sales | VRU,PKG,BOSSGG14,100HP ELECT,24"SCB | 89,851.31 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | 12118 | | VRU Sales | VRU,PKG,BOSSGG14,100HP ELECT,24"SCB | 89,851.31 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | 12118 | | VRU Sales | VRU,PKG,BOSSGG14,100HP ELECT,24"SCB | 89,851.31 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | 12118 | | VRU Sales | VRU,PKG,BOSSGG14,100HP ELECT,24"SCB | 89,851.31 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000019 | 12118 | | VRU Sales | VRU,PKG,BOSSGG14,100HP ELECT,24"SCB | 89,851.31 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000022 | 12208 | | VRU Sales | VRU,PKG,ROFLO,115,125HP ELE,24"SCT SCB8 | 33,262.94 | upstream | 5/8/2015 |
| Diverse | EOG Resources Midland Division | VRU0000022 | 12156 | | VRU Sales | VRU,PKG,BOSSCGB,30HP ELE,W/VFD,12"SCT | 36,224.08 | upstream | 5/8/2015 |
| Diverse | Resolute | VRU0000023 | 12156 | | VRU Sales | VRU,PKG,BOSSCGB,30HP ELE,W/VFD,12"SCT | 36,209.19 | upstream | 5/27/2015 |
| Diverse | Resolute | P6B0000007 | 12407 | 1 | Production Equipment | SCRUBBER,PKG,BOSSCGB,30HP ELE,W/VFD,12"SCT | 2,190.94 | upstream | 9/1/2015 |
| Diverse | Stonehenge Appalachia LLC c/o Kahuna Ventures LLC | P6B0000007 | 12407 | 2 | Production Equipment | ACCESSORY,PKG,VERTICAL,2PH,SCRUBBER | 12,200.00 | Other | |
| Diverse | Stonehenge Appalachia LLC c/o Kahuna Ventures LLC | JTF0000027 | 12452 | | Other, Parts & Freight | (Incluc TIME AND MATERIAL JOBS | 51,644.88 | Upstream | 10/15/2015 |
| Diverse | Liberty Resources LLC | JTF0000027 | 12452 | | Other, Parts & Freight | (Incluc TIME AND MATERIAL JOBS | 47,582.44 | Upstream | 10/15/2015 |
| Diverse | Liberty Resources LLC | JTF0000027 | 12452 | | Other, Parts & Freight | (Incluc TIME AND MATERIAL JOBS | 48,778.08 | Upstream | 10/15/2015 |
| Diverse | Liberty Resources LLC | JTF0000027 | 12452 | | Other, Parts & Freight | (Incluc TIME AND MATERIAL JOBS | 51,155.64 | Upstream | 10/15/2015 |
| Diverse | Liberty Resources LLC | JTF0000027 | 12452 | | Other, Parts & Freight | (Incluc TIME AND MATERIAL JOBS | 496.00 | upstream | |
| Diverse | Whiting Petroleum | TK00000254 | 12448 | | Tank | TANK,500BBL,12'X25',CONE BTM,PWR OIL,TK | 36,320.00 | Upstream | 9/11/2015 |
| Diverse | Mexico Joint Venture | AMX0000002 | 7 21645 | | Other, Parts & Freight | Incl. Freight (Incluc 2.0 COMPLETE MODIFIED,CD-5000 F | 437,800.00 | Other | |
| Diverse | Apache Corporation - Midland | BTK0000030 | 21645 | | Other, Parts & Freight | Incl. Freight (Incluc and Load Charges | 14,600.00 | Other | |

Diverse Backlog

32,707,636.89

| Entity | Customer | Customer Order | CO Line | Opportunity | Type | Description | Total Amount | Market | Order Date |
|---|---|---|---|---|---|---|---|---|---|
| Diverse | Regency Energy Partners | BTK0000031 | 2 | 11415 | Other; Parts & Freight (Inclu Freight to Haul Product to Customer | | 88,300.00 | Other | |
| Diverse | Hess Petroleum | HTR00000020 | | n/a | | | 11,150.00 | Other | |
| Diverse | Dowell Schlumberger de Mexico | PRT0000052 | 2 | n/a | Power Gen Rentals | | 70,124.00 | Other | |
| Diverse | | PRT0000058 | | 12463 | Other; Parts & Freight (Includes Tank Accessories) | | 49,115.00 | Other | 10/13/2015 |
| Diverse | Hess Corporation - E&P | TK00000176 | 2 | n/a | Tank | TANK,90BBL,7'11"X20',FLAT BTM | 3,300.00 | Midstream | 4/14/2015 |
| Diverse | Hess ND Pipeline, LLC | TK00000245 | 1 | 12065 | Tank | TANK,90BBL,7'11"X20',FLAT BTM | 56,250.00 | Midstream | 4/14/2015 |
| Diverse | Hess ND Pipeline, LLC | TK00000245 | 2 | 12065 | Tank | TANK,150BBL,9'6"X12',FLAT BTM | 18,270.00 | Midstream | 4/14/2015 |
| Diverse | Hess ND Pipeline, LLC | TK00000245 | 4 | 12065 | Tank | TANK,150BBL,9'6"X12',FLAT BTM | 13,515.00 | Midstream | 4/14/2015 |
| Diverse | Hess ND Pipeline, LLC | TK00000245 | 5 | 12065 | Tank | TANK,150BBL,9'6"X12',FLAT BTM | 12,025.00 | Midstream | 4/14/2015 |
| Diverse | Hess ND Pipeline, LLC | TK00000249 | | 12222 | Tank | TANK,400BBL,12'0"X22',FLAT BTM | 117,625.00 | Midstream | 6/2/2015 |
| Diverse | ONSOK, Inc. | TK00000250 | 5 | 12361 | Tank | TANK,400BBL,12'0"X22',FLAT BTM | 27,340.00 | Midstream | |
| Diverse | Caliber Midstream Partners LP | TK00000253 | 6 | 12361 | Tank | TANK, 400BBL - 12X20 FLAT BTM W/GUN BARREL | 86,490.00 | Midstream | |
| Diverse | Caliber Midstream Partners LP | TK00000207 | | 12260 | Other; Parts & Freight (Inclu TANK BATTERY WALKWAY/STAIRWAY KIT | | 17,430.00 | Midstream | |
| Diverse | Whiting Petroleum | TK00000253 | 7 | 12361 | Tank | TANK,510BBL,19'6"X20',CONE BTM,TAN | 10,800.00 | Upstream | 11/16/2014 |
| Diverse | Whiting Petroleum | TK00000253 | | 12384 | Other; Parts & Freight (Inclu Freight to Haul Product to Customer | | 3,600.00 | Upstream | |
| Diverse | Caliber Midstream Partners LP | TK00000252 | 2 | 12410 | Tank | TANK,400BBL,12'X20',CONE BTM | 5,205.00 | Midstream | 8/19/2015 |
| Diverse | Hess Bakken Investments LLC | TK00000252 | | 12410 | Tank | TANK BATTERY ACCESSORY KIT | 110,000.00 | Midstream | 8/19/2015 |
| Diverse | Tidal Energy Marketing US LLC (Enbridge) | TK00000252 | 2 | 12448 | Other; Parts & Freight (Inclu Freight to Haul Product to Customer | | 11,230.00 | Other | 9/11/2015 |
| Diverse | Tidal Energy Marketing US LLC (Enbridge) | TK00000166 | | n/a | Other; Parts & Freight (Inclu Freight to Haul Product to Customer | | 1,735.00 | Other | |
| Diverse | Whiting Petroleum | TK00000174 | 2 | n/a | Other; Parts & Freight (Inclu Freight to Haul Product to Customer | | 825.00 | Other | |
| Diverse | Whiting Petroleum | TK00000253 | | 12260 | Tank | TANK,1000BBL,15'9"X30',FLAT BTM | 91,170.00 | Upstream | 11/20/2015 |
| Diverse | Hess Corporation - E&P | TK00000174 | | n/a | Other; Parts & Freight (Inclu Freight to Haul Product to Customer | | 10,590.00 | Upstream | 11/20/2015 |
| Diverse | Crestwood Midstream Partners, LP | TK00000256 | 2 | 12545 | Tank | TANK BATTERY ACCESSORY KIT/STAIRWAYS | 10,590.00 | Upstream | 11/20/2015 |
| Diverse | Crestwood Midstream Partners, LP | TK00000256 | 3 | 12545 | Other; Parts & Freight (Inclu Freight to Haul Product to Customer | | 1,700.00 | Upstream | 11/20/2015 |
| Diverse | Crestwood Midstream Partners, LP | TK00000256 | 4 | 12545 | Other; Parts & Freight (Inclu Freight to Haul Product to Customer | | 215,520.00 | Upstream | 11/20/2015 |
| Diverse | Crestwood Midstream Partners, LP | TK00000256 | | 12488 | Other; Parts & Freight (Inclu Freight to Haul Product to Customer | | 7,500.00 | Upstream | 11/20/2015 |
| Diverse | Crestwood Midstream Partners, LP | TK00000255 | 2 | 12488 | Tank | TANK,510BBL,19'6"X20',CONE BTM,SHALE GRN | 28,600.00 | Upstream | 11/17/2015 |
| Diverse | Whiting Petroleum Corporation | TK00000255 | 1 | 12488 | Other; Parts & Freight (Inclu Freight to Haul to Customer | | 28,600.00 | upstream | 12/9/2013 |
| Diverse | Whiting Petroleum Corporation | TK00000255 | | 10861 | Power Gen Rentals | GENSET,CAT,3412STA COMPLETE,REBUILT | 2,680.00 | upstream | 12/9/2013 |
| Diverse | Murex Petroleum Corporation | C00000116 | | 10861 | Power Gen Rentals | GENSET,CAT,3412STA COMPLETE,REBUILT | 11,700.00 | upstream | 12/9/2013 |
| Diverse | Petrohawk Energy Corp (BHP Billiton) | C00000023 | 1 | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 10/8/2014 |
| Diverse | Petrohawk Energy Corp (BHP Billiton) | C00000023 | 1 | 11046 | Power Gen Rentals | GENSET,HG 200 BTU BUSTER PKG,WWA WEATHER | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000024 | | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Foundation Energy Management LLC | C00000028 | | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000028 | | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000030 | | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 2,680.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000031 | | 11354 | VRU Rentals | VRU,COMPL PKG,BOSS SCG8,W/3.0L GM NAT GA | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000032 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000033 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000034 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000035 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000036 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000037 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000038 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 4,791.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000040 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000041 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Apache Corporation | C00000042 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000051 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000051 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000053 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000054 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000056 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000059 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000061 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | EOG Resources Midland Division | C00000063 | | 11768 | VRU Rentals | VRU,PKG,BOSSSCG14,100HP EL,W/VFD,12"5CT | 4,800.00 | upstream | 11/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000066 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C00000067 | | 11354 | VRU Rentals | VRU,PKG,BOSSSCG14,GM5.7L NG,12"5CT SCRB | 3,800.00 | upstream | 6/30/2014 |

Diverse Backlog

**Total Amount: 32,707,636.89**

| Entity | Customer | Customer Order | CO Line | Opportunity | Type | Description | Total Amount | Market | Order Date |
|---|---|---|---|---|---|---|---|---|---|
| Diverse | Devon Energy Production Company LP | C000000068 | | 11354 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,12"SCT SCRB | 3,800.00 | upstream | 6/30/2014 |
| Diverse | Apache Corporation | C000000070 | | 11887 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,12"SCT SCRB | 4,791.00 | upstream | 12/29/2014 |
| Diverse | Square Mile Energy LLC | C000000071 | | 11681 | VRU Rentals | VRU,PKG,BOSSS,GG38,30HP ELE,W/VFD,12"SCT S | 4,450.00 | upstream | 10/28/2014 |
| Diverse | Square Mile Energy LLC | C000000072 | | 11681 | VRU Rentals | VRU,PKG,BOSSS,GG38,30HP ELE,W/VFD,12"SCT S | 4,450.00 | upstream | 10/28/2014 |
| Diverse | Square Mile Energy LLC | C000000073 | | 11681 | VRU Rentals | VRU,PKG,BOSSS,GG38,30HP ELE,W/VFD,12"SCT S | 4,450.00 | upstream | 10/28/2014 |
| Diverse | Devon Energy Production Company LP | C000000074 | | 11900 | VRU Rentals | VRU,COMPL PKG,BOSS SGG8,W/3.0L GM NAT GA | 6,170.00 | upstream | 1/8/2015 |
| Diverse | Devon Energy Production Company LP | C000000075 | | 11900 | VRU Rentals | VRU,COMPL PKG,BOSS SGG8,W/3.0L GM NAT GA | 6,170.00 | upstream | 1/8/2015 |
| Diverse | Devon Energy Production Company LP | C000000076 | | 11354 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,12"SCT SCRB | 4,750.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000077 | | 11354 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,12"SCT SCRB | 4,750.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000080 | | 11474 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,2015 | 7,600.00 | upstream | 9/10/2014 |
| Diverse | Devon Energy Production Company LP | C000000081 | | 11474 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,2015 | 7,600.00 | upstream | 9/10/2014 |
| Diverse | Devon Energy Production Company LP | C000000082 | | 11474 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,2015 | 7,600.00 | upstream | 9/10/2014 |
| Diverse | Devon Energy Production Company LP | C000000083 | | 11354 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,12"SCT SCRB | 13,300.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000084 | | 11354 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,12"SCT SCRB | 13,300.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000085 | | 11354 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,12"SCT SCRB | 45,600.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000086 | | 11354 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,12"SCT SCRB | 45,600.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000087 | | 11354 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,12"SCT SCRB | 45,600.00 | upstream | 6/30/2014 |
| Diverse | Devon Energy Production Company LP | C000000088 | | 11474 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,2015 | 45,600.00 | upstream | 9/10/2014 |
| Diverse | Devon Energy Production Company LP | C000000089 | | 11474 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,2015 | 45,600.00 | upstream | 9/10/2014 |
| Diverse | Devon Energy Production Company LP | C000000090 | | 11474 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,2015 | 15,500.00 | upstream | 9/10/2014 |
| Diverse | RKI Exploration & Production LLC | | | 12067 | Artificial Lift Rentals | POWER PKG,W/200,ELEC,150HP ELEC MOTOR | 15,500.00 | upstream | 3/3/2015 |
| Diverse | Petrohawk Energy Corp (BHP Billiton) | C000000091 | 1 | 11966 | Power Gen Rentals | GENSET,HG 100 BTU BUSTER PKG,WM WEATHER | 26,100.00 | upstream | 3/12/2015 |
| Diverse | Petrohawk Energy Corp (BHP Billiton) | C000000091 | 2 | 11966 | Power Gen Rentals | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | 34,450.00 | upstream | 3/12/2015 |
| Diverse | Petrohawk Energy Corp (BHP Billiton) | C000000091 | 3 | 11966 | Power Gen Rentals | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | 34,650.00 | upstream | 3/12/2015 |
| Diverse | Petrohawk Energy Corp (BHP Billiton) | C000000092 | | 11833 | Power Gen Rentals | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | 10,395.00 | upstream | 12/8/2014 |
| Diverse | RKI Exploration & Production LLC | C000000093 | | 12117 | Artificial Lift Rentals | POWER PKG,W/200,ELEC,150HP ELEC MOTOR | 14,250.00 | upstream | 3/26/2015 |
| Diverse | BTA Oil Producers LLC | C000000097 | | 12207 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,2015 | 3,735.00 | upstream | 5/7/2015 |
| Diverse | Dowell Schlumberger de Mexico | C000000098 | | 12394 | Artificial Lift Rentals | POWER PKG,W/200,NAT GAS,150HP,A | 353,955.52 | upstream | 7/25/2015 |
| Diverse | Foundation Energy Management LLC | C000000099 | | 12376 | Power Gen Rentals | GENSET,HG 200 BTU BUSTER PKG,WM WEATHER | 1,950.00 | upstream | 7/28/2015 |
| Diverse | Devon Energy Production Company LP | Pending | | 11474 | VRU Rentals | VRU,PKG,BOSSS,GG14,GM 5.7L NG,12"SCT SCRB | 456,000.00 | upstream | |
| CS | 12149 (Faskén): GCID electric | | | 12149 | VRU Rentals | | 19,620.00 | upstream | 5/6/2015 |
| CS | 12583 | | | | Field Operations | | 18,000,000.00 | upstream | |
| MA | 11682 (Apache): Separators, Treaters | | | 11682 | Production Equipment | | 41,775.00 | upstream | 12/5/2015 |
| SG | 12139 (EdgeMarc) | | | | Production Equipment | | | | 12/8/2015 |
| TL | 12356 (BTA): 3" LACT Rental | | | | Fluid Management Rentals | | 30,000.00 | Midstream | 11/17/2015 |

Diverse Backlog

| Entity | Customer | Customer Order | CO Line | Opportunity | Type | Description | Total Amount | Market | Order Date |
|---|---|---|---|---|---|---|---|---|---|
| ITS | Components Industries Inc. | ITS0000071 | | n/a | Other, Parts & Freight (Includes Tank Accessories) | | $61.00 | Other | |
| ITS | BASF Corp | ITS0000073 | 2 | n/a | Other, Parts & Freight (Includ Freight to Haul Product to Customer | | 632.50 | | |
| ITS | Bariven, SA | ITSST00001 | 2 | n/a | Steam and Water Solutions | GENERATOR,STEAM,BARIVEN,JOB#29771-2 | 649,091.58 | upstream | |
| ITS | Bariven, SA | ITSST00001 | 3 | n/a | Steam and Water Solutions | GENERATOR,STEAM,BARIVEN,JOB#29771-3 | 1,243,601.00 | upstream | |
| ITS | Bariven, SA | ITSST00001 | 4 | n/a | Steam and Water Solutions | TREATMENT,WATER,BARIVEN,JOB#29972-1 | 155.99 | upstream | |
| ITS | Bariven, SA | ITSST00001 | 5 | n/a | Steam and Water Solutions | TREATMENT,WATER,BARIVEN,JOB#29972-2 | 465,000.00 | upstream | |
| ITS | Bariven, SA | ITSST00001 | 6 | n/a | Steam and Water Solutions | TREATMENT,WATER,BARIVEN,JOB#29972-3 | 465,000.00 | upstream | |
| ITS | Bariven, SA | ITSST00002 | 2 | n/a | Production Equipment | SCRUBBER,FUEL GAS,BARIVEN,JOB#3123-2 | 38,174.06 | upstream | |
| ITS | Bariven, SA | ITSST00002 | 3 | n/a | Production Equipment | SCRUBBER,FUEL GAS,BARIVEN,JOB#3123-3 | 37,067.92 | upstream | |
| ITS | Bariven, SA | ITSST00002 | 5 | n/a | Production Equipment | TRAILER,OFFICE,BARIVEN JOB#3122 | 71,000.00 | upstream | |
| ITS | Bariven, SA | ITSST00002 | 6 | n/a | Production Equipment | TRAILER,OFFICE,BARIVEN JOB#3122 | 71,000.00 | upstream | |

3,042,284.05

**Schedule 3.7**
**Acquired Intellectual Property**

1. Items set forth in Schedule 1.2(i) of these Schedules are incorporated by reference.

2. Items set forth in Schedule 1.3(e) of these Schedules are incorporated by reference.

3. Items set forth in Schedule 1.4(e) of these Schedules are incorporated by reference.

**Schedule 3.8(c)**
**Employee and Labor Matters**

None.

**Schedule 3.9**
**Environmental Matters**

None.

**Schedule 3.11**
**Major Customers**

See attached.

19,013,482.70

| Customer | 2013 |
| --- | --- |
| Oxy USA Inc | 4,462,040.00 |
| Kodiak Oil & Gas Corp | 4,430,472.33 |
| Hess Bakken Investments II  LLC | 3,380,200.00 |
| Samson Resources | 1,751,482.36 |
| MW Industries, Inc. | 967,210.00 |
| Arrow Pipeline LLC | 931,914.61 |
| DCP Midstream | 906,269.77 |
| EOG Resources Inc | 789,641.10 |
| Bariven, SA | 740,772.82 |
| Howard Energy Partners | 653,479.71 |

|  | 31,479,509.33 |
| --- | --- |
| **Customer** | **2014** |
| Mexico Joint Venture | 8,859,825.20 |
| Oxy USA Inc | 4,546,874.00 |
| Petrotex C.A. | 3,168,193.00 |
| Whiting Petroleum Corporation | 2,939,223.32 |
| DCP Midstream | 2,841,503.23 |
| Petrohawk Energy Corp (BHP Billiton | 2,708,171.41 |
| EnCana Oil & Gas Inc. | 1,991,826.25 |
| Regency Energy Partners | 1,855,545.92 |
| Hess Bakken Investments II  LLC | 1,401,355.00 |
| Caliber Midstream Partners LP | 1,166,992.00 |

10,665,192.50

| Customer | 9 months ended 09/30/15 |
|---|---|
| EnCana Oil & Gas Inc. | 2,430,238.08 |
| EnCana Procurement Inc. | 1,484,558.78 |
| Devon Energy Production Company LP | 1,276,211.82 |
| Mexico Joint Venture | 1,065,331.14 |
| Regency Energy Partners | 1,009,805.38 |
| Dominion Transmission Inc. | 811,971.87 |
| Energy Transfer dba ETC Texas Pipeline LTD | 719,320.88 |
| Sterling Energy Investments LLC | 653,484.67 |
| Whiting Oil & Gas | 649,615.00 |
| Petrohawk Energy Corp (BHP Billiton) | 564,654.88 |

**Schedule 3.12**
**Major Suppliers**

See attached.

19,650,135.68

| Vendor | 2013 |
| --- | --- |
| Tubular Structures International, LLC | 3,318,049.50 |
| Alerus Financial - Alerus Acct | 2,737,960.60 |
| National Oilwell Varco, L.P., - Manufacturing | 2,663,687.17 |
| Ratner Steel Supply Company | 1,800,583.54 |
| McNeilus Steel | 1,714,551.96 |
| Mustang Gas Compression, LLC | 1,520,608.77 |
| ICS, INC | 1,203,167.76 |
| Streamline Manufacturing, Inc. | 981,029.17 |
| International Paint LLC | 976,884.13 |
| JW Williams, Inc | 959,191.00 |
| Tech-Flo Consulting, LLC | 930,658.58 |
| Office of State Tax Commissioner | 843,763.50 |

13,208,529.94

| Vendor | 2014 |
|---|---|
| Ratner Steel Supply Company | 1,700,435.08 |
| Alerus Financial - Alerus Acct | 1,655,513.38 |
| Greatwide Dallas Mavis, LLC | 1,242,830.85 |
| Blue Cross Blue Shield of North Dakota | 1,148,200.65 |
| Mustang CAT Power Systems | 1,068,895.05 |
| COATING INDUSTRIES, INC. | 1,035,516.00 |
| StrongFab Solutions, Inc. | 1,004,483.63 |
| Motion Industries, Inc. | 977,900.28 |
| TRI-STATE SUPPLY COMPANY | 916,612.31 |
| HOUSTON PLATE PROCESSING, INC  **INACTIVE** | 858,501.73 |
| Office of State Tax Commissioner | 850,879.06 |
| Compression Generation Services, LLC | 748,761.92 |

5,357,981.79

| Vendor | For the 9 months ended 09/30/14 |
|---|---|
| Blue Cross Blue Shield of North Dakota | 772,076.30 |
| COATING INDUSTRIES, INC. | 591,899.64 |
| Greatwide Dallas Mavis, LLC | 582,920.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 541,670.09 |
| Alerus Financial - Alerus Acct | 434,290.46 |
| Cardmember Services | 424,014.79 |
| TRI-STATE SUPPLY COMPANY | 420,180.28 |
| Whiting Oil and Gas | 390,000.00 |
| Fountain Partners | 380,985.72 |
| Gray Reed & McGraw PC | 281,780.76 |
| MCM Investments LLC dba DPC Leasing LLC | 271,200.00 |
| Truespec Energy Products | 266,963.75 |

**Schedule 3.14(a)**
**Acquired Real Property**

1. Items set forth in Schedule 1.2(d) of these Schedules are incorporated by reference.

**Schedule 3.14(b)**
**Real Property Leases**

1. Items set forth in Schedule 1.2(g) of these Schedules are incorporated by reference.

**Schedule 5.3(a)**
**Conduct of Business**

None.

**Schedule 1.11(a)**
**Knowledge of Sellers**

1. Charles D. Erwin
2. Roger Wagner
3. Todd Hass